# EXHIBIT B

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 108 | CTR0141786 | CTR0141787 | Dec-03 | DOE ACTION MEMO RE: RELEASE OF A REQUEST FOR EXPRESSION OF INTEREST & COMMENTS NOTICE IN THE COMMERCE BUSINESS DAILY & FEDERAL REGISTER SUPPORTING THE MARKET DRIVEN ACQUISITION APPROACH FOR OCRWM'S FULFILLMENT OF THE NWPA'S PROVISIONS RELATED TO THE ACCEPTANCE, TRANSPORTATION, & STORAGE OF SNF | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 109 | CTR0141798 | CTR0141799 | Dec-03 | DOE ACTION MEMO RE: RELEASE OF A REQUEST FOR EXPRESSION OF INTEREST & COMMENTS NOTICE IN THE COMMERCE BUSINESS DAILY & FEDERAL REGISTER SUPPORTING THE MARKET DRIVEN ACQUISITION APPROACH FOR OCRWM'S FULFILLMENT OF THE NWPA'S PROVISIONS RELATED TO THE ACCEPTANCE, TRANSPORTATION, & STORAGE OF SNF | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 110 | CTR0191370 | CTR0191383 | Milner 5/13/02 aff | DOCUMENT IS ADDRESSED TO THE OFFICE OF THE SECRETARY FROM AN INDIVIDUAL IN THE DOE'S OFFICE OF FISSILE MATERIALS ASSURANCE WORKING GROUP (FMAWG). THE SPECIFIC POLICY DECISION AT ISSUE WAS THE METHODS THROUGH WHICH THE DEPARTMENT WOULD SAFEGUARD IRRADIATED NUCLEAR MATERIALS. THE DOCUMENT SEEKS SECRETARY-LEVEL APPROVAL OF THE ATTACHED PROGRAM DIRECTIONS FOR SAFEGUARDING IRRADIATED NUCLEAR MATERIALS. THE DOCUMENT ALSO INCLUDES A COMMUNICATION FROM THE ACTING DEPUTY ASSISTANT SECRETARY FOR NUCLEAR MATERIAL AND FACILITY STABILIZATION TO AMED FIELD MANAGERS REGARDING THE FMAWG DRAFTED PROGRAM DIRECTION, AND SEEKS COMMENTS AND ESTIMATED COSTS TO IMPLEMENT THE PROPOSED PROGRAM DIRECTIONS. THE DOCUMENT WAS PART OF DOE'S POLICY DELIBERATIONS THAT LED TO THE DEPARTMENT'S DECISION AND INCLUDES A RECOMMENDATION FROM FMAWG TO THE OFFICE OF THE SECRETARY RELATING TO THAT DECISION. | DP | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 112 | CTR0400568 | CTR0400583 | Dec-03 | OMB MEMO RE: REVIEW OF ADMINISTRATION POLICY FOR INTERIM STORAGE OF RADIOACTIVE WASTE | DP, PC | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 113 | CTR0451251 | CTR0451270 | Dec-03 | DRAFT PRESENTATION FOR FY '03 BUDGET REQUEST. THE FIRST SHEET IS AN ATTORNEY REVIEW SHEET INDICATING THAT THE DOCUMENT IS PRIVILEGED AND A DESCRIPTION OF THE PRIVILEGE; IT WAS INADVERTENTLY NUMBERED AND SCANNED. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 114 | CTR1600035 | CTR1600055 | May-04 | GRAPHIC PRESENTATION AND SLIDES FROM THE PRESENTATION FOR A GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY OF YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS ON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2004 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 115 | CTR1600071 | CTR1600085 | May-04 | E-MAIL SETTING FORTH REQUESTED ANALYSIS AND DRAFT COPIES OF SLIDES PREPARED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED FOR AND IN RESPONSE TO A REQUEST BY UNDER SECRETARY CARD FOR SUCH ANALYSIS; THE INFORMATION WAS PROVIDED IN A BRIEFING TO UNDER SECRETARY CARD SET FORTH AT HQR264 0021-0040. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 116 | CTR1600091 | CTR1610105 | May-04 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, AND 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. A DUPLICATE VERSION OF THESE SLIDES (BUT WITH DIFFERENT MARGINALIA) APPEARS AT HQR236 0013-0029. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 117 | CTR1600106 | CTR1600111 | May-04 | WHITE PAPER REGARDING QUESTIONS ON PRESENTATION DESCRIBED AT CTR177 0050-0058 . THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 118 | CTR1600112 | CTR1600117 | May-04 | WHITE PAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDER SECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT HQR250 1230-1245, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 119 | CTR1600143 | CTR1600149 | May-04 | WHITE PAPER CONCERNING SHIPMENTS FROM SHUTDOWN SITES PROPOSED AS PART OF A BUDGETARY ANALYSIS PRESENTED TO UNDERSECRETARY CARD. THIS DOCUMENT FORMS PART OF THE DELIBERATIVE PROCESS. A LATER VERSION OF THIS DOCUMENT DATED NOVEMBER 29, 2002, APPEARS ON THE PRIVILEGE LOG AT HQR250 0624-0645, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 120 | CTR1600208 | CTR1600225 | May-04 | SLIDES USED IN A PRESENTATION TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") REGARDING THE COSTS OF OPTIONS FOR THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN. THESE SLIDES REFLECT DOE'S POLICY DELIBERATIONS IN THE DESIGN OF YUCCA MOUNTAIN AND THE RESULTING IMPACTS ON THE BUDGETARY PROCESS. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 121 | CTR1600301 | CTR1600353 | May-04 | THREE VERSIONS OF A DRAFT SLIDE PRESENTATION WITH ATTACHED E-MAILS AND NOTES DISCUSSING THE PROS AND CONS OF STORAGE OPTIONS FOR RECEIPT OF SNF AT YUCCA MOUNTAIN. THESE DOCUMENTS PROVIDE ADVICE AND RECOMMENDATIONS REGARDING THE DEPARTMENT'S POLICY ON THIS ISSUE. THE DOCUMENTS REFLECT THE DEPARTMENT'S POLICY DELIBERATIONS REGARDING WHETHER OCRWM SHOULD IMPLEMENT THESE STORAGE OPTIONS AND FORM PART OF THE DELIBERATIVE PROCESS. LATER VERSIONS OF PRESENTATIONS ON SAME SUBJECT APPEAR ON THE PRIVILEGE LOG AT HQR250 0424-0439, 0624-0645, AND 1054-1119, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 122 | CTR1610016 | CTR1610020 | May-04 | WHITE PAPER CONCERNING SHIPMENTS FROM SHUTDOWN SITES PROPOSED AS PART OF A BUDGETARY ANALYSIS PRESENTED TO UNDERSECRETARY CARD. THIS DOCUMENT FORMS PART OF THE DELIBERATIVE PROCESS. A LATER VERSION OF THIS DOCUMENT DATED NOVEMBER 29, 2002, APPEARS ON THE PRIVILEGE LOG AT HQR250 0624-0645, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 123 | CTR1620001 | CTR1620002 | May-04 | E-MAIL AND GRAPH RE: UTILITIES' ESTIMATES OF AT-REACTOR STORAGE COSTS. THESE DOCUMENTS WERE PREPARED AS PART OF A STUDY ANALYZING THE COSTS AND BENEFITS OF BUILDING A REPOSITORY AT YUCCA MOUNTAIN AS PART OF THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY UNDER SECRETARY CARD REGARDING A BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 124 | CTR1620003 | CTR1620007 | May-04 | WHITE PAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDER SECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT HQR250 1230-1245, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 125 | CTR1620008 | CTR1620011 | May-04 | NOTES AND GRAPH PREPARED AS PART OF THE PROCESS OF ANALYZING THE COSTS AND BENEFITS OF BUILDING A REPOSITORY AT YUCCA MOUNTAIN AND FORMULATING A RECOMMENDATION FOR CONSIDERATION BY UNDER SECRETARY CARD REGARDING A BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT (OMB) AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 126 | CTR1620012 | CTR1620027 | May-04 | SLIDES FROM A GRAPHIC PRESENTATION FOR A GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS ON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2004 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 127 | CTR1620028 | CTR1620032 | May-04 | WHITE PAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDER SECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT HQR250 1230-1245, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 128 | CTR1620033 | CTR1620046 | May-04 | SLIDES FROM A PRESENTATION TITLED, "ACCELERATED RECEIPT STUDIES," MADE TO UNDER SECRETARY CARD; PRESENTATION PROVIDES INFORMATION REQUESTED BY UNDER SECRETARY CARD IN CONNECTION WITH CONSIDERATION OF DECISIONS TO BE MADE IN CONNECTION WITH WASTE ACCEPTANCE. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 129 | CTR1660055 | CTR1660060 | May-04 | GRAPH USED FOR GROUP DISCUSSIONS REGARDING THE BUDGETARY COSTS ASSOCIATED WITH AN OPTION FOR SNF ACCEPTANCE AT A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. ®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 126. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 131 | CTR1680001 | CTR1680025 | May-04 | COPIES OF SLIDES PREPARED FOR A DRAFT GRAPHIC PRESENTATION REGARDING TRANSPORTATION OPTIONS FOR A REPOSITORY AT YUCCA MOUNTAIN. THESE SLIDES REFLECT THE RECOMMENDATIONS OF DOE PERSONNEL AND FORM PART OF THE DELIBERATIVE PROCESS. A SUBSTANTIALLY SIMILAR VERSION OF THIS DOCUMENT APPEARS AT HQR 254 0056-0083, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 132 | CTR1710001 | CTR1710156 | May-04 | TWELVE EXCEL SPREADSHEET FILES CONTAINING ANALYSIS OF ACCEPTANCE AND SHIPMENT SCENARIOS FOR REPOSITORY; THE DOCUMENTS WERE PREPARED FOR AND AT THE REQUEST OF UNDER SECRETARY CARD. RESULTS OF THE ANALYSIS AND RECOMMENDATIONS WERE PRESENTED IN BRIEFINGS TO THE UNDER SECRETARY IN OCTOBER, 2003.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 125. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | |
| 133 | CTR1720001 | CTR1720027 | May-04 | PRESENTATION TITLED, "IMPACTS OF ACCELERATED WASTE ACCEPTANCE;" PRESENTATION PROVIDES INFORMATION REQUESTED BY UNDERSECRETARY CARD IN CONNECTION WITH CONSIDERATION OF DECISIONS TO BE MADE IN CONNECTION WITH WASTE ACCEPTANCE. AN EARLIER VERSION OF THIS DOCUMENT IS NUMBERED AT HQR250 0977-0980 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. DUPLICATE VERSIONS OF THIS DOCUMENT APPEAR ON THE LOG AT HQR264 0021-0040 AND CTR174 0004-0030.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 118. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 134 | CTR1720028 | CTR1720047 | May-04 | DRAFT VERSION OF A PRESENTATION TITLED, "IMPACTS OF ACCELERATED WASTE ACCEPTANCE;" PRESENTATION PROVIDES INFORMATION REQUESTED BY UNDERSECRETARY CARD IN CONNECTION WITH CONSIDERATION OF DECISIONS TO BE MADE IN CONNECTION WITH WASTE ACCEPTANCE. AN EARLIER VERSION OF THIS DOCUMENT IS NUMBERED AT HQR250 0977-0980 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. A FINAL VERSION OF THIS DOCUMENT APPEARS ON THE LOG AT HQR264 0021-0040 AND CTR174 0004-0030.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 118. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 135 | CTR1720048 | CTR1720055 | May-04 | WHITE PAPER CONTAINS BACKGROUND MATERIAL FOR PRESENTATION TITLED, "IMPACTS OF ACCELERATED WASTE ACCEPTANCE;" PRESENTATION PROVIDES INFORMATION REQUESTED BY UNDER SECRETARY CARD IN CONNECTION WITH CONSIDERATION OF DECISIONS TO BE MADE IN CONNECTION WITH WASTE ACCEPTANCE. THE PRESENTATION ITSELF IS ENTERED ON THE LOG AT HQR264 0021-0040.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 118. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 136 | CTR1720056 | CTR1720058 | May-04 | DRAFT OF A GRAPHIC PRESENTATION REGARDING REPOSITORY DESIGN OPTIONS. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECT DOE'S POLICY. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT HQR219 0072-0074 AND AT CTR174 0067-0069.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 118. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 137 | CTR1720059 | CTR1720059 | May-04 | WHITE PAPER CONTAINING BACKGROUND MATERIAL FOR PRESENTATION REGARDING REPOSITORY DESIGN OPTIONS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECTS DOE'S POLICY. THE PRESENTATION ITSELF IS ENTERED ON THE LOG AT HQR219 0072-0074.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 118. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 138 | CTR1740001 | CTR1740003 | May-04 | GRAPHS AND TABLES REGARDING THE EFFECT OF OPTIONS REGARDING THE RATE OF SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. DUPLICATES OF THESE DOCUMENTS APPEAR AT HQR208 0003-0005.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 127.®® | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 139 | CTR1740004 | CTR1740030 | May-04 | GRAPHS AND TABLES IN PRESENTATION FORM REGARDING AN OPTION FOR ACCEPTANCE OF SNF AT A REPOSITORY. THIS DOCUMENT PROVIDES INFORMATION REQUESTED BY UNDER SECRETARY CARD IN CONNECTION WITH CONSIDERATION OF DECISIONS TO BE MADE IN CONNECTION WITH WASTE ACCEPTANCE AND FORMS PART OF THE DELIBERATIVE PROCESS. AN EARLIER VERSION OF THIS DOCUMENT IS NUMBERED AT HQR250 0977-0980 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. A DUPLICATE OF THIS DOCUMENT APPEARS AT HQR264 0021-0040.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 127. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 140 | CTR1740031 | CTR1740039 | May-04 | PRESENTATION CONSIDERING THE EFFECT OF OPTIONS REGARDING THE RATE OF SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. `A SUBSTANTIALLY SIMILAR VERSION OF THIS DOCUMENT APPEARS AT HQR208 0001-0005.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 127. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 141 | CTR1740067 | CTR1740069 | May-04 | DRAFT OF A GRAPHIC PRESENTATION REGARDING REPOSITORY DESIGN OPTIONS. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECT DOE'S POLICY. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT HQR219 0072-0074 AND AT CTR172 0056-0058.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 127. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 142 | CTR1740070 | CTR1740089 | May-04 | DRAFT VERSION OF A PRESENTATION TITLED, "IMPACTS OF ACCELERATED WASTE ACCEPTANCE;" PRESENTATION PROVIDES INFORMATION REQUESTED BY UNDERSECRETARY CARD IN CONNECTION WITH CONSIDERATION OF DECISIONS TO BE MADE IN CONNECTION WITH WASTE ACCEPTANCE. AN EARLIER VERSION OF THIS DOCUMENT IS NUMBERED AT HQR250 0977-0980 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. A FINAL VERSION OF THIS DOCUMENT APPEARS ON THE LOG AT HQR264 0021-0040 AND CTR174 0004-0030. A DUPLICATE OF DOCUMENT APPEARS AT CTR172 0028 - 0047. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 143 | CTR1760001 | CTR1760004 | May-04 | WHITE PAPER CONCERNING SHIPMENTS FROM SHUTDOWN SITES PROPOSED AS PART OF A BUDGETARY ANALYSIS PRESENTED TO UNDER SECRETARY CARD. THIS DOCUMENT FORMS PART OF THE DELIBERATIVE PROCESS. A LATER VERSION OF THIS DOCUMENT APPEARS AT HQR250 0624-0645 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT ASSERTION OF PRIVILEGE. ®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 131. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 144 | CTR1770001 | CTR1770006 | May-04 | PROPOSED ANSWERS TO QUESTIONS RAISED ABOUT PRESENTATION TO UNDERSECRETARY CARD REGARDING ACCEPTANCE RATES AND SYSTEM COSTS; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT HQR250 1332-1334, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 129. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 145 | CTR1770007 | CTR1770010 | May-04 | WHITE PAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDER SECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT HQR250 1230-1245, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 129. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 146 | CTR1770011 | CTR1770014 | May-04 | DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING ACCEPTANCE RATES AND SYSTEM COSTS AND RECEIPT RATES; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. ®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 129. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 147 | CTR1770015 | CTR1770022 | May-04 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 129. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 148 | CTR1770023 | CTR1770049 | May-04 | SECOND VERSION OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING RECOMMENDATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 129. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 149 | CTR1770050 | CTR1770058 | May-04 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET (OMB) AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY CTR 129. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 150 | HQR0240155 | HQR0240182 | Dec-03 | SERIES OF PRESENTATIONS: CURRENT PROGRAM CHART AND S. 1287 COST ESTIMATES, 20000121 DRAFT CASE IV PRESENTATION, TAKE TITLE ESTIMATES CASES I AND II, FUNDING OPTIONS, OPTION 3 | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 151 | HQR0283563 | HQR0283588 | Dec-03 | MEMORANDUM REGARDING "ACTION IN RESPONSE TO REMAND IN INDIANA MICHIGAN POWER CO. V. DOE" | AC, AW, PC, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 152 | HQR0284037 | HQR0284045 | Dec-03 | SUBJECT: ADMINISTRATION POSITION ON NUCLEAR WASTE | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 153 | HQR0290044 | HQR0290051 | Dec-03 | MEMO RE: NUCLEAR WASTE LAWSUIT | DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 154 | HQR0290177 | HQR0290190 | Dec-03 | POLICY OPTIONS FOR INTERIM STORAGE OF RADIOACTIVE WASTE | DP, PC | | Dairyland 6/29/2007 Ordered Produced |
| 155 | HQR0290308 | HQR0290325 | Dec-03 | SECRETARY PENA'S MEETING ON NUCLEAR WASTE WITH UTILITY REPRESENTATIVES | SN, DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 156 | HQR0290820 | HQR0290832 | Dec-03 | FACSIMILE ENCLOSING TALKING POINTS FOR OMB-WHITE HOUSE, RELEASE OF DOE LETTER STATING ANTICIPATED DELAY, MARGINALIA AND NOTES | DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 157 | HQR0290839 | HQR0290841 | Dec-03 | FACSIMILE ENCLOSING E-MAIL RE: YUCCA MOUNTAIN Q/A FOR REVIEW | DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 158 | HQR0290966 | HQR0290970 | Dec-03 | MEMO RE: ACTION IN RESPONSE TO REMAND IN INDIANA MICHIGAN POWER COMPANY V. DOE | AC, AW, DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 159 | HQR0291737 | HQR0291739 | Dec-03 | MEMO RE: TALKING POINTS FOR TELEPHONE CALL TO JACK LEW, OMB, RE: PROPOSED SETTLEMENT WITH UTILITIES; PREPARED BY COUNSEL | AW, SN, PC, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 160 | HQR0292343 | HQR0292353 | Dec-03 | MEMO RE: 1998/00/00 LITIGATION ACTION OPTIONS FOR INTERNAL DISCUSSION | AC, AW, DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 161 | HQR0292365 | HQR0292368 | Dec-03 | MEMORANDUM RE: NUCLEAR WASTE LAWSUIT | DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 162 | HQR0292428 | HQR0292434 | Dec-03 | DOE MEMO TO OMB AND WHITE HOUSE ENCLOSING PROPOSAL TO BE MADE AT CONGRESSIONAL HEARING IN RESPONSE TO LAWSUIT | DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 163 | HQR0320151 | HQR0320156 | Dec-03 | MEMO RE: PROPOSED PRESIDENTIAL POSITION REGARDING INTERIM STORAGE OF SPENT NUCLEAR FUEL AND CURRENTLY STATED ADMINISTRATION POSITION AND PROPOSED RECOMMENDATIONS | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 164 | HQR0320166 | HQR0320174 | Dec-03 | MEMORANDUM FOR THE PRESIDENT RE: ADMINISTRATION POSITION ON NUCLEAR WASTE | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 165 | HQR0320176 | HQR0320181 | Dec-03 | MEMO RE: OPTIONS FOR A POSITION ON THE INTERIM STORAGE OF HIGH LEVEL NUCLEAR WASTE AND ENCLOSED MEMOS RE: ACCEPTANCE OF FUEL | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 166 | HQR0320182 | HQR0320197 | Dec-03 | MEMO RE: REVIEW OF ADMINISTRATION POLICY FOR INTERIM STORAGE OF RADIOACTIVE WASTE AND ENCLOSED MEMO RE: POLICY OPTIONS FOR INTERIM STORAGE OF RADIOACTIVE WASTE | DP, PC | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 167 | HQR0320199 | HQR0320206 | Dec-03 | MEMO RE: EXPEDITED ACCEPTANCE OF SPENT FUEL AT A YUCCA FUEL REPOSITORY | DP, PC | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 168 | HQR0320207 | HQR0320212 | Dec-03 | DRAFT MEMO RE: PRESIDENTIAL PRINCIPLES AND PROPOSED PRESIDENTIAL POSITION REGARDING INTERIM STORAGE | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 169 | HQR0320213 | HQR0320220 | Dec-03 | DRAFT MEMO RE: PROPOSED PRESIDENTIAL POSITION REGARDING INTERIM STORAGE | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 170 | HQR0320221 | HQR0320227 | Dec-03 | DRAFT MEMO RE: OPTIONS FOR EXPEDITED ACCEPTANCE, INTERIM STORAGE, AND COMPENSATING UTILITIES, AND PRESIDENTIAL PRINCIPLES | DP, PC | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 171 | HQR0320231 | HQR0320245 | Dec-03 | MEMO RE: POLICY OPTIONS FOR INTERIM STORAGE OF RADIOACTIVE WASTE | DP, PC | | Dairyland 6/29/2007 Ordered Produced |
| 172 | HQR0320280 | HQR0320288 | Dec-03 | MEMORANDUM FOR THE PRESIDENT RE: ADMINISTRATION POSITION ON NUCLEAR WASTE | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 173 | HQR0320321 | HQR0320327 | Dec-03 | DOE AND OMB MEMORANDUM FOR THE PRESIDENT RE: ADMINISTRATION POSITION ON INTERIM NUCLEAR WASTE STORAGE | DP, PC | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 175 | HQR0381321 | HQR0381321 | Dec-03 | E-MAIL MESSAGE REGARDING VETO MESSAGE OF S 1287 | DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 176 | HQR0390447 | HQR0390454 | Dec-03 | MEMO RE: OPTIONS FOR RECEIPT OF CINTICHEM FUEL | AC, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 177 | HQR0392003 | HQR0392005 | Dec-03 | MEMO RE: TALKING POINTS FOR TELEPHONE CALL TO JACK LEW, OMB; PREPARED BY COUNSEL | AW, SN, PC, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 178 | HQR0421452 | HQR0421464 | Dec-03 | MEMO FROM DOE TO OMB AND WHITE HOUSE RE: NUCLEAR WASTE LAWSUIT | DP, PC | | Dairyland 6/29/2007 Ordered Produced |
| 179 | HQR0430019 | HQR0430019 | Dec-03 | AGENCY MEMO RE: ADMINISTRATION'S POLICY ON NUCLEAR WASTE | DP, PC | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 180 | HQR0510001 | HQR0510007 | Dec-03 | MEETING WITH UTILITY EXECUTIVES; MEMORANDUM REFLECTING THE LEGAL ADVICE OF THE GENERAL COUNSEL TO THE SECRETARY OF ENERGY AND PREDECISIONAL MATERIAL REGARDING PROPOSED LEGISLATION | AC, AW | | Dairyland 6/29/2007 Ordered Produce Redacted |
| 181 | HQR0510008 | HQR0510011 | Dec-03 | TALKING POINTS FOR MEETING WITH NORTHERN STATES POWER; MEMORANDUM REFLECTING THE LEGAL ADVICE OF THE GENERAL COUNSEL TO THE SECRETARY OF ENERGY AND PREDECISIONAL MATERIAL | AC, AW, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 182 | HQR0510012 | HQR0510012 | Dec-03 | POINTS TO MAKE CONCERNING ON-SITE STORAGE PROPOSAL ; MEMORANDUM REFLECTING THE LEGAL ADVICE OF THE GENERAL COUNSEL TO THE SECRETARY OF ENERGY AND PREDECISIONAL MATERIAL | AC, AW, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 183 | HQR0510018 | HQR0510018 | Dec-03 | SUMMARY REGARDING SPENT FUEL STORAGE COSTS; MEMORANDUM REFLECTING THE LEGAL ADVICE OF THE GENERAL COUNSEL TO THE SECRETARY OF ENERGY AND PREDECISIONAL MATERIAL | AC, AW, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 184 | HQR0510020 | HQR0510024 | Dec-03 | DRAFT/MARKUP TRANSMITTAL MEMO FROM THE SECRETARY TO THE PRESIDENT REGARDING DOE NUCLEAR WASTE PROGRAM ,WITH ATTACHMENT FROM JACK LEW; DRAFT MEMO CONTAINING LEGAL NOTATIONS/ADVICE FROM COUNSEL TO THE SECRETARY | AC, AW, PC, DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 188 | HQR202 ID NO. 7422 | HQR202 ID NO. 7422 | Dec-03 | DOCUMENT IS A DRAFT SPREADSHEET ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO DOE'S FY 2003 BUDGET REQUEST. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB"). THE DOCUMENT REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 189 | HQR202 ID NO. 7425 | HQR202 ID NO. 7425 | Dec-03 | DOCUMENT IS A SPREADSHEET ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO DOE'S FY 2003 BUDGET REQUEST. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB"). THE DOCUMENT REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 190 | HQR2020001 | HQR2020105 | Dec-03 | DRAFT SPREADSHEET ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO DOE'S FY 2003 BUDGET REQUEST. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB"). THE DOCUMENT REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 191 | HQR2020106 | HQR2020284 | Dec-03 | DOCUMENT IS A DRAFT SPREADSHEET ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO DOE'S FY 2003 BUDGET REQUEST. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB"). THE DOCUMENT REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 192 | HQR2020285 | HQR2020311 | Dec-03 | DOCUMENT IS A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF SEVERAL POLICY OPTIONS SHOWING THE EFFECT OF THOSE OPTIONS UPON DOE'S FY 2003 BUDGET REQUEST. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB"). THE DOCUMENT REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 193 | HQR2030001 | HQR2030004 | Dec-03 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE YUCCA MOUNTAIN REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB"). THE DOCUMENT REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 194 | HQR2030005 | HQR2030017 | Dec-03 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 195 | HQR2030018 | HQR2030031 | Dec-03 | DRAFT VERSIONS OF MEMO ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE YUCCA MOUNTAIN REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB"). THESE DOCUMENTS REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 196 | HQR2030032 | HQR2030041 | Dec-03 | DRAFT MEMORANDUM UNDER LEGAL REVIEW PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 197 | HQR2040001 | HQR2040005 | Dec-03 | DRAFT OF AN INTERNAL CHECK LIST DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 198 | HQR2040006 | HQR2040006 | Dec-03 | GRAPH USED FOR GROUP DISCUSSION REGARDING THE BUDGETARY COSTS ASSOCIATED WITH AN OPTION FOR SNF ACCEPTANCE AT A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®® | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 199 | HQR2040007 | HQR2040008 | Dec-03 | DRAFT SPREADSHEETS ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 200 | HQR2040009 | HQR2040011 | Dec-03 | A GRAPHIC DEPICTION ENTITLED "YMP LONG RANGE STRATEGIC PLAN" SHOWING THE EFFECT OF SEVERAL BUDGETARY OPTIONS UPON THE CONSTRUCTION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 201 | HQR2040012 | HQR2040014 | Dec-03 | GRAPH USED FOR GROUP DISCUSSION REGARDING THE BUDGETARY COSTS ASSOCIATED WITH AN OPTION FOR SNF ACCEPTANCE AT A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®® | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 202 | HQR2040015 | HQR2040047 | Dec-03 | DRAFT VERSIONS OF MEMORANDUM UNDER LEGAL REVIEW PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ARE SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC. | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 203 | HQR2050001 | HQR2050005 | Dec-03 | GRAPHIC SUMMARIES, SLIDES AND BRIEF WRITTEN SUMMARIES ENTITLED "DOE HIGH-LEVEL WASTE," "DOE SPENT NUCLEAR FUEL," AND "IMPACT OF FUNDING REDUCTION," PREPARED TO ASSIST IN EVALUATING THE POTENTIAL EFFECT OF A FUNDING REDUCTION. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 204 | HQR2050006 | HQR2050011 | Dec-03 | DRAFT OF AN INTERNAL CHECK LIST ENTITLED " YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 205 | HQR2050012 | HQR2050014 | Dec-03 | BRIEF UNTITLED WRITTEN SUMMARY PREPARED TO ASSIST IN EVALUATING THE POTENTIAL EFFECTS OF A FUNDING REDUCTION. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1707-1710 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 207 | HQR2050019 | HQR2050019 | Dec-03 | OUTLINE FOR A MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" DISCUSSING OPTIONS RELATING TO DEVELOPMENT OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 208 | HQR2060003 | HQR2060059 | Dec-03 | SPREADSHEET ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO A DEVELOPMENT OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 209 | HQR2070001 | HQR2070005 | Dec-03 | DRAFT OF AN INTERNAL CHECK LIST ENTITLED "YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 210 | HQR2070006 | HQR2070008 | Dec-03 | GRAPHIC DEPICTION SHOWING THE EFFECTS OF SEVERAL BUDGETARY OPTIONS UNDER THE CONSTRUCTION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®® | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 211 | HQR2070009 | HQR2070011 | Dec-03 | GRAPH USED FOR GROUP DISCUSSIONS REGARDING THE BUDGETARY COSTS ASSOCIATED WITH AN OPTION FOR SNF ACCEPTANCE AT A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®® | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 212 | HQR2070012 | HQR2070055 | Dec-03 | FOUR VERSIONS OF DRAFT MEMORANDUM UNDER LEGAL REVIEW ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.®® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 213 | HQR2080001 | HQR2080005 | Dec-03 | GRAPHS, TABLES, AND A LIST OF ASSUMPTIONS CONSIDERING THE EFFECT OF OPTIONS REGARDING THE RATE OF SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 214 | HQR2080006 | HQR2080018 | Dec-03 | SERIES OF TABLES SHOWING THE EFFECT AND COST OF VARIOUS OPTIONS POTENTIALLY AVAILABLE TO DOE FOR SNF ACCEPTANCE AT A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 215 | HQR2080019 | HQR2080042 | Dec-03 | SERIES OF TABLES SHOWING THE EFFECT AND COST OF VARIOUS OPTIONS POTENTIALLY AVAILABLE TO DOE FOR SNF ACCEPTANCE AT A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 216 | HQR2090001 | HQR2090003 | Dec-03 | HANDWRITTEN LIST OF QUESTIONS TO ANSWER FOR A MEMORANDA REGARDING THE EFFECT AND COST OF VARIOUS OPTIONS POTENTIALLY AVAILABLE TO DOE FOR SNF ACCEPTANCE AT A REPOSITORY AND A FACT SHEET REGARDING BUDGETARY NUMBERS. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 217 | HQR2100001 | HQR2100003 | Dec-03 | DRAFT MEMORANDUM DISCUSSING THE EFFECT OF BUDGETARY REDUCTIONS UPON THE CONSTRUCTION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 218 | HQR2100004 | HQR2100004 | Dec-03 | GRAPHIC PRESENTATION ENTITLED "LICENSE APPLICATION SUBMISSION" OF THE EFFECT OF BUDGET REDUCTIONS UPON THE CONSTRUCTION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 219 | HQR2100005 | HQR2100007 | Dec-03 | GRAPHIC DEPICTION SHOWING THE EFFECT OF SEVERAL BUDGETARY OPTIONS UPON THE CONSTRUCTION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®® | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 220 | HQR2100008 | HQR2100018 | Dec-03 | DRAFT MEMORANDUM UNDER LEGAL REVIEW PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.®® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 222 | HQR2100021 | HQR2100025 | Dec-03 | DRAFT OF AN INTERNAL CHECK LIST ENTITLED "YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 223 | HQR2110001 | HQR2110115 | Dec-03 | SERIES OF SPREADSHEETS ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO ACCEPTANCE AT A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | |
| 224 | HQR2130001 | HQR2130008 | Dec-03 | UNTITLED INTERNAL MEMORANDUM LISTING VARIOUS CONCEPTS AND OPTIONS REGARDING SNF ACCEPTANCE AND THE RELATED BUDGETARY EFFECT. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 225 | HQR2130004 | HQR2130006 | Dec-03 | DRAFT OF AN INTERNAL CHECK LIST ENTITLED "YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 226 | HQR2130007 | HQR2130015 | Dec-03 | UNTITLED INTERNAL MEMORANDA LISTING VARIOUS CONCEPTS AND OPTIONS REGARDING SNF ACCEPTANCE AND THE RELATED BUDGETARY EFFECT. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 227 | HQR2130016 | HQR2130027 | Dec-03 | DRAFTS OF AN INTERNAL CHECK LIST ENTITLED "YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 228 | HQR2130028 | HQR2130031 | Dec-03 | SPREADSHEET ANALYZING THE COST OF VARIOUS OPTIONS RELATING TO THE CONSTRUCTION AND OPERATION OF THE REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 229 | HQR2130032 | HQR2130042 | Dec-03 | DRAFTS OF AN UNTITLED MEMORANDUM DISCUSSING THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE OPERATION AND CONSTRUCTION OF A REPOSITORY AND THEIR BUDGETARY EFFECT. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 230 | HQR2140001 | HQR2140014 | Dec-03 | DRAFTS OF AN INTERNAL CHECK LIST ENTITLED "YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 231 | HQR2140015 | HQR2140018 | Dec-03 | SPREADSHEET ENTITLED ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 232 | HQR2140019 | HQR2140019 | Dec-03 | GRAPH USED FOR GROUP DISCUSSION REGARDING THE BUDGETARY COSTS ASSOCIATED WITH AN OPTION FOR SNF ACCEPTANCE AT A REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 233 | HQR2140020 | HQR2140030 | Dec-03 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" UNDER LEGAL REVIEW AND PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 234 | HQR2150001 | HQR2150064 | Dec-03 | FIVE COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 235 | HQR2160001 | HQR2160013 | Dec-03 | COVER MESSAGE AND DRAFT OF AN INTERNAL CHECK LIST ENTITLED "YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 236 | HQR2160014 | HQR2160015 | Dec-03 | DRAFT SPREADSHEETS ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 237 | HQR2160016 | HQR2160026 | Dec-03 | UNTITLED DRAFTS OF MEMORANDUM DISCUSSING THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE OPERATION AND CONSTRUCTION OF A REPOSITORY AND THEIR BUDGETARY EFFECT. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 238 | HQR2160027 | HQR2160031 | Dec-03 | DRAFT MEMO ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE YUCCA MOUNTAIN REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 239 | HQR2170001 | HQR2170023 | Dec-03 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 240 | HQR2170024 | HQR2170031 | Dec-03 | UNTITLED DRAFT SPREADSHEETS ANALYZING VARIOUS OPTIONS THAT DOE MIGHT HAVE FOR ACCEPTING SNF AT A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A ®RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 241 | HQR2170032 | HQR2170064 | Dec-03 | DRAFT SPREADSHEETS ENTITLED "MINIMUM FUNDING PROFILE" ANALYZING THE COSTS RELATING TO VARIOUS OPTIONS FOR THE ACCEPTANCE OF SNF AT A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 242 | HQR2170065 | HQR2170080 | Dec-03 | UNTITLED SPREADSHEETS ANALYZING VARIOUS OPTIONS THAT DOE MIGHT HAVE FOR ACCEPTING SNF AT A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A ®RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 243 | HQR2170081 | HQR2170100 | Dec-03 | DRAFT SPREADSHEETS ENTITLED "MINIMUM FUNDING PROFILE" ANALYZING THE COSTS RELATING TO VARIOUS OPTIONS FOR THE ACCEPTANCE OF SNF AT A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 244 | HQR2170101 | HQR2170108 | Dec-03 | DRAFT OF AN INTERNAL MEMORANDUM ANALYZING THE POTENTIAL EFFECT OF AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1246-1272 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 245 | HQR2170109 | HQR2170112 | Dec-03 | DRAFT SPREADSHEET ANALYZING THE POTENTIAL COSTS RELATED TO AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 246 | HQR2170113 | HQR2170122 | Dec-03 | SERIES OF E-MAILS WITH COMMENTS REGARDING AN OPTION FOR SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ALSO DISCUSS COMMUNICATIONS BETWEEN DOE AND THE DEPARTMENT OF JUSTICE REGARDING THE SNF LITIGATION.®AW ATTORNEY: DOE-OGC. | DP, AC, AW | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 247 | HQR2180001 | HQR2180002 | Dec-03 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 248 | HQR2180003 | HQR2180004 | Dec-03 | DRAFT INTERNAL MEMORANDUM ENTITLED "YUCCA PROJECT EXPECTATIONS" REGARDING THE EFFECT OF AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 249 | HQR2180005 | HQR2180026 | Dec-03 | DRAFT OF A GRAPHIC PRESENTATION ENTITLED "OCRWM TRANSPORTATION & WASTE ACCEPTANCE PROJECT STATUS, ISSUES, & PLANS" DEALING WITH AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1471-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 250 | HQR2180027 | HQR2180039 | Dec-03 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS UPON SNF INVENTORIES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 251 | HQR2180040 | HQR2180057 | Dec-03 | DRAFT MEMORANDUM ENTITLED ""YUCCA MOUNTAIN BUSINESS CASE" UNDER LEGAL REVIEW AND PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.®® | AC, AW, DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 252 | HQR2180137 | HQR2180144 | Dec-03 | SERIES OF E-MAILS WITH COMMENTS REGARDING THE EFFECT OF AN OPTION FOR SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered Produce Redacted |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 253 | HQR2190001 | HQR2190013 | Dec-03 | FINAL MEMORANDUM PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE YUCCA MOUNTAIN REPOSITORY. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 254 | HQR2190014 | HQR2190024 | Dec-03 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" UNDER LEGAL REVIEW AND PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.®® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 255 | HQR2190025 | HQR2190032 | Dec-03 | INTERNAL CHECKLIST DISCUSSING THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 256 | HQR2190033 | HQR2190038 | Dec-03 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN IS A SOUND BUSINESS DECISION FOR THE UNITED STATES" ANALYZING THE POLICY OPTIONS RELATING TO AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 257 | HQR2190039 | HQR2190040 | Dec-03 | SPREADSHEET ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 258 | HQR2190041 | HQR2190045 | Dec-03 | NOTES, A DRAFT OUTLINE, AND DRAFT OF INTERNAL MEMORANDUM RE: BUSINESS CASE AND PROGRAM BUDGET DECISION ANALYZING THE PROS AND CONS OF AN OPTION FOR SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 260 | HQR2190053 | HQR2190053 | Dec-03 | E-MAIL COMMENTING UPON AN INTERNAL MEMORANDUM ANALYZING THE PROS AND CONS OF AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 261 | HQR2190054 | HQR2190054 | Dec-03 | DRAFT AGENDA FOR A BRIEFING FOR DR. MARGARET CHU REGARDING POTENTIAL REPOSITORY DESIGN CHANGES. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 262 | HQR2190055 | HQR2190056 | Dec-03 | SERIES OF E-MAILS WITH COMMENTS REGARDING THE EFFECT OF AN OPTION FOR SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 263 | HQR2190057 | HQR2190074 | Dec-03 | DRAFTS OF A GRAPHIC PRESENTATION REGARDING REPOSITORY DESIGN OPTIONS. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 264 | HQR2190075 | HQR2190152 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING AN OPTION FOR SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ALSO DISCUSS COMMUNICATIONS BETWEEN DOE AND THE DEPARTMENT OF JUSTICE REGARDING THE SNF LITIGATION.®AW ATTORNEY: DOE-OGC. | DP, AC, AW | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 265 | HQR2200001 | HQR2200012 | Dec-03 | TWO VERSIONS OF DRAFT MEMORANDUM THAT PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 266 | HQR2200013 | HQR2200013 | Dec-03 | HANDWRITTEN DRAFT OUTLINE FOR A MEMORANDUM ANALYZING THE POTENTIAL EFFECT OF AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 267 | HQR2210001 | HQR2210001 | Dec-03 | E-MAIL REGARDING AN INTERNAL MEMORANDUM ANALYZING THE EFFECT OF AN OPTION FOR SNF ACCEPTANCE. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 268 | HQR2210002 | HQR2210013 | Dec-03 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" UNDER LEGAL REVIEW AND PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 269 | HQR2220001 | HQR2220004 | Dec-03 | SERIES OF E-MAILS AND DRAFT INTERNAL MEMORANDUM ENTITLED "YUCCA PROJECT EXPECTATIONS" REGARDING THE EFFECT OF AN OPTION FOR SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 270 | HQR2220005 | HQR2220010 | Dec-03 | SERIES OF E-MAILS AND INTERNAL MEMORANDA ANALYZING METHODS FOR INCREASING EFFICIENCY AND DOE'S REDUCING COSTS IN SNF ACCEPTANCE FOR PURPOSES OF BUDGET REQUESTS. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 271 | HQR2220011 | HQR2220026 | Dec-03 | INTERNAL CHECK LISTS AND DRAFT SPREAD SHEETS ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 272 | HQR2220027 | HQR2220042 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. ALSO INCLUDES DISCUSSIONS OF COMMUNICATIONS WITH DEPARTMENT OF JUSTICE ATTORNEYS REGARDING SNF LITIGATION.®AW ATTORNEY: DOE-OGC. | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 273 | HQR2230001 | HQR2230007 | Dec-03 | E-MAIL RE: WHITE PAPER SUPPORT FOR COST AND SCHEDULE REDUCTION AND DRAFT OF AN INTERNAL CHECK LIST ENTITLED "YUCCA MOUNTAIN POTENTIAL COST SAVINGS ANALYSIS" DEALING WITH THE PROS AND CONS OF VARIOUS CONCEPTS RELATING TO THE CONSTRUCTION AND OPERATION OF A REPOSITORY. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. A PORTION OF THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO A PORTION OF THE DOCUMENTS BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 274 | HQR2230008 | HQR2230015 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ALSO DISCUSS COMMUNICATIONS WITH THE DEPARTMENT OF JUSTICE ATTORNEYS REGARDING SNF LITIGATION.®AW ATTORNEY: DOE-OGC | DP, AC, AW | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 275 | HQR2240001 | HQR2240002 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ALSO DISCUSS COMMUNICATIONS BETWEEN THE DEPARTMENT OF JUSTICE AND DOE REGARDING THE SNF LITIGATION.®AW ATTORNEY: DOE-OGC. | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 276 | HQR2250001 | HQR2250001 | Dec-03 | E-MAIL REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT ALSO DISCUSSES COMMUNICATIONS BETWEEN THE DEPARTMENT OF JUSTICE AND DOE REGARDING THE SNF LITIGATION.®AW ATTORNEY: DOE-OGC® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 277 | HQR2260001 | HQR2260005 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ALSO DISCUSS COMMUNICATIONS WITH THE DEPARTMENT OF JUSTICE ATTORNEYS REGARDING SNF LITIGATION.®AW ATTORNEY: DOE-OGC.® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 278 | HQR2270001 | HQR2270016 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 279 | HQR2280001 | HQR2280001 | Dec-03 | E-MAIL REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 280 | HQR2290001 | HQR2290001 | Dec-03 | E-MAIL REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT ALSO DISCUSSES COMMUNICATIONS BETWEEN DOE AND THE DEPARTMENT OF JUSTICE.®AW ATTORNEY: DOE-OGC.® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 281 | HQR2300001 | HQR2300008 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS OF AN OPTION FOR SNF ACCEPTANCE AY YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ALSO DISCUSS COMMUNICATIONS BETWEEN DOE AND THE DEPARTMENT OF JUSTICE RELATING TO THE SNF LITIGATION.®AW ATTORNEY: DOE-OGC. | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produce Redacted |
| 282 | HQR2310001 | HQR2310001 | Dec-03 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THESE DOCUMENTS ALSO DISCUSS COMMUNICATIONS BETWEEN DOE AND THE DEPARTMENT OF JUSTICE REGARDING THE SNF LITIGATION. | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | |
| 283 | HQR2320001 | HQR2320018 | Dec-03 | DRAFT MEMORANDA DISCUSSING THE COSTS AND BENEFITS OF AN OPTION FOR RECEIPT AND EMPLACEMENT OF SNF AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 284 | HQR2330001 | HQR2330003 | Dec-03 | E-MAIL RE: BRAINSTORMING SESSION AND ATTACHED DRAFT SPREADSHEET ANALYZING THE COSTS OF VARIOUS OPTIONS RELATING TO YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 285 | HQR2340001 | HQR2340001 | Dec-03 | E-MAIL FORWARDING A MEMORANDUM DISCUSSING THE COSTS AND BENEFITS OF AN OPTION FOR ACCEPTANCE OF SNF AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THE DOCUMENT ALSO DISCUSSES COMMUNICATIONS BETWEEN DOE AND THE DEPARTMENT OF JUSTICE REGARDING THE SNF LITIGATION. | DP, AC | PG&E 5/14/2006 Produced After *In Camera* Inspection | |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 286 | HQR2350001 | HQR2350002 | Dec-03 | SERIES OF E-MAILS DISCUSSING THE FINANCIAL MODELING FOR WASTE ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | |
| 287 | HQR2360001 | HQR2360012 | Dec-03 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" UNDER LEGAL REVIEW AND PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.®® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 288 | HQR2360013 | HQR2360029 | Dec-03 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THEY ARE SUBSTANTIALLY SIMILAR TO PORTIONS OF THE DOCUMENTS BATES NUMBERED HQR250 1157-1232, 1246-1272, 1335-1696, WHICH WERE THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.® | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 290 | HQR2360038 | HQR2360055 | Dec-03 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" UNDER LEGAL REVIEW AND PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY OF ENERGY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATION AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQUEST FOR THE REPOSITORY AT YUCCA MOUNTAIN. THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECTS DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. THIS DOCUMENT IS SUBSTANTIALLY SIMILAR TO THE DOCUMENT BATES NUMBERED HQR250 1711-1733 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®AW ATTORNEY: DOE-OGC.®® | AC, AW, DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 291 | HQR2500001 | HQR2500020 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ELECTRONIC VERSION OF PORTION OF DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING LEGISLATIVE PROPOSALS FOR OCRWM TRANSPORTATION AND WASTE ACCEPTANCE SYSTEM; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 292 | HQR2500021 | HQR2500025 | 1/13/03 Email Priv Log | E-MAIL FORWARDING PRACTICE QUESTIONS AND ANSWERS FOR BRIEFING TO OMB PERTAINING TO RW'S FY02 BUDGET; QUESTIONS AND ANSWERS PREPARED AS PART OF B BUDGETARY PROCESS AND BRIEFING FOR OMB; REVEALS DELIBERATIVE PROCESS IN PREPARATION OF BUDGET AND IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered Produce Redacted |
| 293 | HQR2500026 | HQR2500028 | 1/13/03 Email Priv Log | 3 COPIES FO E-MAIL FORWARDING E-MAIL FROM KIM, D., REGARDING REQUEST FROM OMB FOR BRIEFING WITH DESCRIPTION FO POTENTIAL SUBJECTS TO BE DISCUSSED; PREPARED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DIRECTOR, OCRWM, TO PREPARE FOR BRIEFING OF OMB; REVEALS DELIBERATIVE PROCESS IN PREPARATION OF BUDGET AND IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered Produce Redacted |
| 294 | HQR2500031 | HQR2500043 | 1/13/03 Email Priv Log | E-MAIL FORWARDING MOST RECENT VERSION OF DRAFT PRESENTATION OT OMB TO BE MADE BY M. CHU (OCRWM); REVEALS DELIBERATIVE PROCESS IN PREPARATION OF BUDGET AND IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 295 | HQR2500044 | HQR2500062 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ELECTRONIC VERSION OF PORTION OF DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING LEGISLATIVE PROPOSALS FOR OCRWM TRANSPORTATION AND WASTE ACCEPTANCE SYSTEM; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 296 | HQR2500063 | HQR2500076 | 1/13/03 Email Priv Log | E-MAIL FORWARDING MOST RECENT VERSION OF DRAFT PRESENTATION TO OMB TO BE MADE BY M. CHU (OCRWM); REVEALS DELIBERATIVE PROCESS IN PREPARATION OF BUDGET AND IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 297 | HQR2500168 | HQR2500180 | 1/13/03 Email Priv Log | E-MAIL FORWARDING DRAFT WHITEPAPER REGARDING LEGISLATIVE PROPOSALS AND INITIATIVES THAT COULD BE UNDERTAKEN BY OCRWM; WHITEPAPER PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUEST FOR OCRWM. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 303 | HQR2500226 | | 1/13/03 Email Priv Log | E-MAIL REGARDING OCRWM ACTIVITIES AND BUDGET REQUIREMENTS FOR FY 2001; DOCUMENT CONTAINS INFORMATION AND PROVIDES RECOMMENDATIONS REGARDING DOE'S BUDGET REQUEST AND REVEALS DELIBERATIVE PROCESS IN REPARATION OF BUDGET AND IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 305 | HQR2500235 | HQR2500239 | 1/13/03 Email Priv Log | E-MAIL PROVIDING INFORMATION TO UNDERSECRETARY CARD ABOUT REGARDING AUDIT BY DOE INSPECT | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 306 | HQR2500240 | HQR2500246 | 1/13/03 Email Priv Log | E-MAIL DISCUSSING AND FORWARDING THE ATTACHED MARK-UP OF DRAFT IG REPORT REGARDING INVESTIGATION OF YUCCA MOUNTAIN SURFACE FACILITIES' WITHHELD AS PRIVILEGED UNDER INVESTIGATORY FILES PRIVILEGE TO PROTECT THE INTEGRITY OF THE INSPECTOR GENERAL'S INVESTIGATORY PROCESS; ALSO WITHHELD UNDER THE DELIBERATIVE PROCESS PRIVILEGE. | DP | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 307 | HQR2500247 | HQR2500260 | 1/13/03 Email Priv Log | E-MAIL PROVIDING INFORMATION AND PROPOSED RESPONSE TO REPORT FORM OFFICE OF INSPECTOR GENERAL IN RESPONSE TO REQUEST FROM UNDERSECRETARY CARD'S STAFF; WITHHELD UNDER THE DELIBERATIVE PROCESS PRIVILEGE BECAUSE E-MAIL CONTAINS INFORMATION AND RECOMMENDATIONS REGARDING PROPOSED RESPONSE TO REPORT. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 308 | HQR2500251 | HQR2500257 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ATTACHED MARK-UP OF DRAFT IG REPORT REGARDING INVESTIGATION OF YUCCA MOUNTAIN SURFACE FACILITIES; WITHHELD AS PRIVILEGED UNDER INVESTIGATORY FILES PRIVILEGE TO PROTECT THE INTEGRITY OF THE INSPECTOR GENERAL'S INVESTIGATORY PROCESS; ALSO WITHHELD UNDER THE DELIBERATIVE PROCESS PRIVILEGE BECAUSE THE DOCUMENT REPRESENTS PROPOSED RESPONSE FROM OCRWM TO IG REPORT. | DP | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 309 | HQR2500261 | HQR2500265 | 1/13/03 Email Priv Log | E-MAIL FORWARDING QUESTIONS FROM OFFICE OF THE INSPECTOR GENERAL IN CONNECTION WITH AUDIT CONDUCTED BY DOE-IG; E-MAIL CONTAINS DRAFT RESPONSES TO QUESTIONS; WITHHELD AS PRIVILEGED UNDER INVESTIGATORY FILES PRIVILEGE TO PROTECT THE INTEGRITY OF THE INSPECTOR | DP | PG&E 4/27/2006 Ordered Not Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 310 | HQR2500266 | HQR2500359 | 1/13/03 Email Priv Log | E-MAIL FORWARDING DRAFT RESPONSES TO QUESTIONS FROM THE OFFICE OF INSPECTOR GENERAL IN CONNECTION WITH AUDIT CONDUCTED BY DOE-IG; WITHHELD AS PRIVILEGED UNDER INVESTIGATORY FILES PRIVILEGE TO PROTECT THE INTEGRITY OF THE INSPECTOR GENERAL'S INVESTIGATORY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 311 | HQR2500400 | HQR2500400a | 1/13/03 Email Priv Log | 2 COPIES OF E-MAIL FORWARDING ELECTRONIC VERSION OF DRAFT ANSWERS AND UPDATES TO CONGRESSIONAL QUESTIONS REGARDING OCRWM'S FY03 BUDGET; DOCUMENT REVEALS DELIBERATIONS OF DOE REGARDING PROPER RESPONSE TO CONGRESS REGARDING POLICY AND BUDGETARY MATTERS AFFECTING PROGRAM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 312 | HQR2500407 | HQR2055421 | 1/13/03 Email Priv Log | 2 COPIES OF EMAIL FORWARDING ELECTRONIC VERSION OF DRAFT ANSWERS AND UPDATES TO CONGRESSIONAL QUESTIONS REGARDING OCRWM'S FY03 BUDGET; DOCUMENT REVEALS DELIBERATIONS OF DOE REGARDING PROPER RESPONSE TO CONGRESS REGARDING POLICY AND BUDGETARY MATTERS AFFECTING PROGRAM. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 313 | HQR2500424 | HQR2500439 | 1/13/03 Email Priv Log | E-MAIL FORWARDING INFORMATION AND ANALYSIS CONDUCTED FOR INPUT TO PRESENTATION TO UNDERSECRETARY CARD REGARDING WASTE ACCEPTANCE RATES AND SYSTEM COSTS; PRESENTATION PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 314 | HQR2500440 | HQR2500445 | 1/13/03 Email Priv Log | 3 COPIES OF E-MAIL FORWARDING ELECTRONIC VERSION OF DRAFT COMMENTS WRITTEN IN PREPARATION FOR CONGRESSIONAL TESTIMONY BY DEPARTMENT OFFICIAL; DOCUMENT REVEALS DELIBERATIONS OD DOE REGARDING PROPER RESPONSE TO CONGRESS REGARDING POLICY AND BUDGETARY MATTERS AFFECTING PROGRAM. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 315 | HQR2500446 | HQR250510 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ATTACHED NOTES OF MEETING WITH UNDERSECRETARY CARD, HELD ON FEBRUARY 27, 2002, REGARDING STATUS OF REPOSITORY AND OTHER ISSUES; NOTES CONTAIN DESCRIPTION OF QUESTIONS ASKED BY UNDERSECRETARY CARD AND ASSIGNMENTS GIVEN; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 316 | HQR2500511 | HQR2500511.6 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ELECTRONIC VERSION OF PROPOSED RESPONSES TO POST HEARING QUESTIONS FROM MARCH 6 HEARING, IN WHICH SECRETARY ABRAHAM TESTIFIED BEFORE THE HOUSE WATER DEVELOPMENT APPROPRIATION SUBCOMMITTEE; DRAFT RESPONSES PREPARED FOR CONSIDERATION BY THE SECRETARY AS PART OF DELIBERATIVE PROCESS REVEALING CONSIDERATION OF POLICY AND/OR BUDGETARY MATTERS BY THE DEPARTMENT. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 317 | HQR2500512 | HQR2500558 | 1/13/03 Email Priv Log | 2 COPIES OF E-MAIL FORWARDING REVISED LIST OF QUESTIONS AND ISSUES TO BE ADDRESSED BY OCRWM IN RESPONSE TO UNDERSECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 318 | HQR2500559 | HQR2500563 | 1/13/03 Email Priv Log | E-MAIL REGARDING REVISIONS TO LIST AND FORWARDING REVISED LIST OF QUESTIONS AND ISSUES TO BE ADDRESSED BY OCRWM IN RESPONSE TO UNDERSECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS POST OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 319 | HQR2500565 | HQR2500609 | 1/13/03 Email Priv Log | E-MAIL DISCUSSING AND FORWARDING ELECTRONIC VERSION OF DRAFT ANSWER TO QUESTIONS POSED BY CONGRESSIONAL OFFICE IN ADVANCE OF AND IN PREPARATION FOR CONGRESSIONAL TESTIMONY BY L. BARRETT, OCRWM; DOCUMENT REVEALS DELIBERATIONS OD DOE REGARDING PROPER RESPONSE TO CONGRESS REGARDING POLICY AND BUDGETARY MATTERS AFFECTING PROGRAM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 320 | HQR2500610 | | 1/13/03 Email Priv Log | E-MAIL REGARDING SUGGESTED INPUT TO WHITE PAPER PREPARED FOR UNDERSECRETARY CARD REGARDING ACCEPTANCE RATES AND SYSTEM COSTS; WHITE PAPER PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 321 | HQR2500611 | HQR2500623 | 1/13/03 Email Priv Log | 2 COPIES OF E-MAIL FORWARDING ELECTRONIC VERSION OF DRAFT ANSWERS TO CONGRESSIONAL QUESTIONS RESULTING FROM TESTIMONY BY L. BARRETT, OCRWM; DOCUMENT REVEALS DELIBERATIONS OF DOE REGARDING PROPER RESPONSE TO CONGRESS REGARDING POLICY BUDGETARY MATTERS AFFECTING PROGRAM; E-MAIL ALSO DESCRIBES ISSUE TO BE DISCUSSED WITH DOJ IN CONNECTION WITH LITIGATION PRIOR TO PROVIDING RESPONSE. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 322 | HQR2500624 | HQR2500645 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ATTACHED ANALYSES FOR INPUT TO PRESENTATION TO UNDERSECRETARY CARD REGARDING ACCEPTANCE RATES AND SYSTEM COSTS IN OPERATION FO THE WASTE MANAGEMENT SYSTEM; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 323 | HQR2500646 | HQR2500654 | 1/13/03 Email Priv Log | 3 COPIES OF E-MAIL FORWARDING REVISED LIST OF QUESTIONS AND ISSUES TO BE ADDRESSED BY OCRWM IN RESPONSE TO UNDERSECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 324 | HQR2500655 | HQR2500656 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ELECTRONIC VERSION OF DRAFT ANSWERS TO CONGRESSIONAL QUESTIONS RESULTING FROM TESTIMONY BY L. BARRETT, OCRWM; DOCUMENT REVEALS DELIBERATIONS FO DOE REGARDING PROPER RESPONSE TO CONGRESS REGARDING POLICY AND BUDGETARY MATTERS AFFECTING PROGRAM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 325 | HQR2500657 | HQR2500660 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ELECTRONIC VERSION OF DRAFT WHITEPAPER REGARDING WASTE ACCEPTANCE AND TRANSPORTATION; WHITEPAPER PREPARED IN RESPONSE TO QUESTIONS AN ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | |
| 326 | HQR2500661 | HQR2500790 | 1/13/03 Email Priv Log | 2 COPIES OF E-MAIL FORWARDING REVISED LIST OF QUESTIONS AND ISSUES TO BE ADDRESSED BY OCRWM IN RESPONSE TO UNDERSECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 327 | HQR2500791 | HQR2500911 | 1/13/03 Email Priv Log | E-MAIL REQUESTING INFORMATION AND ANALYSIS FOR ATTACHED DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING OCRWM FY03 BUDGET STRATEGY; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 328 | HQR2500912 | HQR2500915 | 1/13/03 Email Priv Log | EXCHANGE OF E-MAILS REGARDING INFORMATION TO BE GATHERED AND ANALYSIS TO BE CONDUCTED FOR INPUT TO PRESENTATION TO UNDERSECRETARY CARD REGARDING WASTE ACCEPTANCE RATES AND SYSTEM COSTS; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 329 | HQR2500916 | HQR2500976 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ELECTRONIC VERSION OF PRESENTATION TO UNDERSECRETARY CARD REGARDING OCRWM BUDGET STRATEGY FOR FY03; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 330 | HQR2500977 | HQR2500980 | 1/13/03 Email Priv Log | 2 E-MAILS FORWARDING PAGE FROM DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING ACCEPTANCE RATES AND SYSTEM COSTS; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM | DP | PG&E 4/27/2006 Ordered Produced; PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 331 | HQR2500981 | HQR2500981.45 | 1/13/03 Email Priv Log | E-MAIL FORWARDING INFORMATION GATHERED IN RESPONSE TO QUESTIONS AND ISSUES RAISED BY UNDERSECRETARY CARD REGARDING THE OPERATION OF THE WASTE MANAGEMENT SYSTEM; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 333 | HQR2501051 | HQR2501053 | 1/13/03 Email Priv Log | E-MAIL WITH ATTACHED NOTES OF 4/19/02 BUDGET MEETING WITH UNDERSECRETARY CARD; PREPARED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 334 | HQR2501054 | HRQ2501119 | 1/13/03 Email Priv Log | SIX COPIES OF E-MAIL FORWARDING ATTACHED WHITEPAPER REGARDING ACCEPTANCE RATES AND SYSTEM COSTS (ORIGINALLY FORWARDED TO E. BENZ ON 4/23/02 BY W. STROUPE); WHITEPAPER PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 335 | HQR2501120 | HQR2501123 | 1/13/03 Email Priv Log | E-MAIL INQUIRING ABOUT STATUS OF ANALYSIS AND INFORMATION REQUESTED FOR INPUT TO PRESENTATION TO UNDERSECRETARY CARD; SENT IN RESPONSE TO E-MAIL FORWARDING ATTACHED INFORMATION AND ANALYSIS CONDUCTED FOR INPUT TO PRESENTATION TO UNDERSECRETARY CARD REGARDING OCRWM TRANSPORTATION AND WASTE ACCEPTANCE SYSTEM; ANALYSIS PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 336 | HQR2501124 | HQR2501134 | 1/13/03 Email Priv Log | 5 COPIES OF E-MAIL REQUESTING STATUS OF UPDATED ON ATTACHED LIST OF QUESTIONS AND ISSUES TO BE ADDRESSED BY OCRWM IN RESPONSE TO UNDERSECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 337 | HQR2501135 | HQR2501137 | 1/13/03 Email Priv Log | 3 COPIES OF E-MAIL FORWARDING REVISED LIST OF QUESTIONS AND ISSUES TO BE ADDRESSED BY OCRWM IN RESPONSE TO UNDERSECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS REVEALING CONSIDERATION OF POLICY AND/OR BUDGETARY MATTERS BY THE DEPARTMENT. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 338 | HQR2501140 | HQR2501156 | 1/13/03 Email Priv Log | 4 COPIES OF E-MAIL FORWARDING INFORMATION AND ANALYSIS CONDUCTED FOR INPUT TO PRESENTATION TO UNDERSECRETARY CARD REGARDING OCRWM TRANSPORTATION AND WASTE ACCEPTANCE SYSTEM; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 339 | HQR2501157 | HQR2501232 | 1/13/03 Email Priv Log | E-MAIL FORWARDING ELECTRONIC VERSION OF DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING ACCEPTANCE RATES ND SYSTEM COSTS; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 340 | HQR2501233 | HQR2501235 | 1/13/03 Email Priv Log | E-MAIL PROVIDING ADDITIONAL INFORMATION FOR INPUT TO PRESENTATION TO UNDERSECRETARY CARD REGARDING OCRWM TRANSPORTATION AND WASTE ACCEPTANCE SYSTEM; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 341 | HQR2501236 | HQR2501236 | 1/13/03 Email Priv Log | 2 COPIES OF E-MAIL FORWARDING ATTACHED WHITEPAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDERSECRETARY CARD; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 342 | HQR2501246 | HQR2501272 | 1/13/03 Email Priv Log | E-MAIL SUGGESTING REVISIONS TO DRAFT PRESENTATION SENT IN RESPONSE TO E-MAIL FORWARDING ATTACHED ELECTRONIC VERSION FO DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING OCRWM FY03 BUDGET REQUIREMENTS; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 343 | HQR2501273 | HQR2501326 | 1/13/03 Email Priv Log | 2 COPIES OF E-MAIL RESPONDING TO PREVIOUS E-MAIL REGARDING QUESTION ON DRAFT PRESENTATION; ALSO FORWARDING ELECTRONIC VERSION OF DRAFT PRESENTATION TO UNDERSECRETARY CARD REGARDING ACCEPTANCE RATES AND SYSTEM COSTS; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 344 | HQR2501327 | HQR2501334 | 1/13/03 Email Priv Log | 2 copies of e-mail regarding data provided in previous e-mail; previous e-mail forwarded proposed answers to questions raised about presentation to Undersecreetary Card regarding acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requess for OCRWM. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 345 | HQR2501335 | HQR2501470 | 1/13/03 Email Priv Log | 2 copies of email forwarding electronic version of draft presentation to Undersecretary Card regarding acceptance rates and system costs; prepared in response to qustions and issues raised as part of the deliberative process decisions in formulating budget requests for OCRWM. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 346 | HQR2501471 | HQR2501696 | 1/13/03 Email Priv Log | E-mail providing comments on attached draft presentations; e-mail forwarding electronic version of draft presentation to Undersecretary Card regarding OCRWM transportation and waste acceptance system;l prepared in response to questions and issues raised as part of the deliberative provides to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 347 | HQR2501697 | | 1/13/03 Email Priv Log | E-mail forwarding information and analysis conducted for input to presentation to Undersecretary Card regarding waste acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE iin making policy decisions in formulating budget requests for OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 348 | HQR2501698 | HQR2501705 | 1/13/03 Email Priv Log | 3 copies of e-mail forwarding revised list of questions and issues to be addressed by OCRWM in response to Undersecretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 349 | HQR2501706 | HQR2501710 | 1/13/03 Email Priv Log | E-mail forwarding information and analysis conducted for input to presentation to Undersecretary Card regarding waste acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget reqeusts for OCRWM. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 350 | HQR2501711 | HQR2501733 | 1/13/03 Email Priv Log | E-mail message containing directions provided by R. Shultis, DOJ, retarding collection of responsive documents in DNF cases; ;email forwarding information and analysis requsted by Undersecretary Card regarding waste acceptance rates and system costs; information gathered in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 351 | HQR2502017 | HQR2502080 | 1/13/03 Email Priv Log | E-mail forwarding attachmenet containing information regarding waste management system; provided to the office of the Secretary in response to requests from the office of the Secretary for such information in support of the formulation of the site recommendation for Yucca Mountain; information prepared of gathered as part of the deliberative process to assist the Secreetary in making a site recommendation for Yucca Mountain. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 353 | HQR2502100 | HQR2502101 | 1/13/03 Email Priv Log | E-mail providing information and forwarding draft response to questions from Congress; draft responses reveals deliberations of DOE retgarding how to respond to Congress regarding policy and budgetary matters affecting program. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 354 | HQR2502102 | HQR2502102 | 1/13/03 Email Priv Log | E-mail discussing possible legislative changes for OCRWM; provided in response to request for information of DOE-OGC and the office of the Secretary document reveals deliberations of DOE regarding possible legislative changes necessary for the program. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 355 | HQR2502103 | HQR2502115 | 1/13/03 Email Priv Log | E-mail forwarding attached briefing to be included in Secretary's briefing book regarding OCRWM, upcoming site recommendation and budget issues, provided to the Secretary to assist the Secretary in making a site recommendation for Yucca Mountain and formulating budget requests sfor OCRWM. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 356 | HQR2540001 | HQR2540083 | Dec-03 | DRAFTS OF AN INTERNAL MEMORANDUM, DRAFTS FOR GRAPHIC PRESENTATION, AND OTHER NOTES ANALYZING THE COSTS AND BENEFITS OF DOE'S FY 2003 BUDGET REQUEST AND ITS EFFECT UPON THE REPOSITORY AT YUCCA MOUNTAIN. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY REGARDING DOE'S FISCAL YEAR 2003 BUDGET REQUEST WHICH WAS ULTIMATELY SUBMITTED TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 357 | HQR2580544 | HQR2580549 | Dec-03 | COPY OF E-MAIL FORWARDING DRAFT RESPONSES TO QUESTIONS FROM THE OFFICE OF INSPECTOR GENERAL IN CONNECTION WITH AUDIT CONDUCTED BY DOE-IG; WITHHELD AS PRIVILEGED UNDER THE DELIBERATIVE PROCESS PRIVILEGE BECAUSE IT REFLECTS PROPOSED RESPONSE FROM OCRWM TO IG REPORT; SAME DOCUMENT AS HQR250 0280-0297 WHICH WAS SUBJECT OF COURT'S AUGUST 25, 2003, ORDER UPHOLDING THE GOVERNMENT'S ASSERTION OF DELIBERATIVE PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 358 | HQR2580550 | HQR2580555 | Dec-03 | E-MAIL FORWARDING DRAFT RESPONSES TO QUESTIONS FROM THE OFFICE OF INSPECTOR GENERAL IN CONNECTION WITH AUDIT CONDUCTED BY DOE-IG; WITHHELD AS PRIVILEGED UNDER THE DELIBERATIVE PROCESS PRIVILEGE BECAUSE IT REFLECTS PROPOSED RESPONSE FROM OCRWM TO IG REPORT; SAME DOCUMENT AS HQR250 0298-0304 WHICH WAS SUBJECT OF COURT'S AUGUST 25, 2003, ORDER UPHOLDING THE GOVERNMENT'S ASSERTION OF DELIBERATIVE PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 359 | HQR2580556 | HQR2580562 | Dec-03 | E-MAIL FORWARDING DRAFT RESPONSES TO QUESTIONS FROM THE OFFICE OF INSPECTOR GENERAL IN CONNECTION WITH AUDIT CONDUCTED BY DOE-IG; WITHHELD AS PRIVILEGED UNDER THE DELIBERATIVE PROCESS PRIVILEGE BECAUSE IT REFLECTS PROPOSED RESPONSE FROM OCRWM TO IG REPORT; SAME DOCUMENT AS HQR250 0298-0304 WHICH WAS SUBJECT OF COURT'S AUGUST 25, 2003, ORDER UPHOLDING THE GOVERNMENT'S ASSERTION OF DELIBERATIVE PROCESS. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 360 | HQR2640021 | HQR2640040 | May-04 | PRESENTATION TITLED, "IMPACTS OF ACCELERATED WASTE ACCEPTANCE;" PRESENTATION PROVIDES INFORMATION REQUESTED BY UNDERSECRETARY CARD IN CONNECTION WITH CONSIDERATION OF DECISIONS TO BE MADE IN CONNECTION WITH WASTE ACCEPTANCE. AN EARLIER VERSION OF THIS DOCUMENT IS NUMBERED AT HQR250 0977-0980 WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003, RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE. A DUPLICATE VERSION OF THIS DOCUMENT APPEARS AT CTR174 0004-0030. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 361 | HQR2640041 | HQR2640085 | May-04 | PRESENTATION TITLED, "RW WASTE ACCEPTANCE ANALYSES;" PRESENTATION MADE TO UNDERSECRETARY CARD AT HIS REQUEST; INFORMATION AND RECOMMENDATIONS MADE TO THE UNDERSECRETARY IN DELIBERATIONS REGARDING HOW TO PROCEED ON DECISIONS REGARDING WASTE ACCEPTANCE | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 362 | HQR2640086 | HQR2640099 | May-04 | PRESENTATION TO UNDERSECRETARY CARD REGARDING PROGRAM STRATEGY, WASTE ACCEPTANCE AND TRANSPORTATION; MATERIALS PROVIDE RECOMMENDATIONS TO THE UNDERSECRETARY REGARDING DECISIONS TO BE MADE IN AREAS OF TRANSPORTATION, WASTE ACCEPTANCE, AND SUBMISSION OF LICENSE APPLICATION. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 363 | HQR2890012 | HQR2890015 | May-04 | THREE COPIES OF A DRAFT WHITE PAPER TITLED "EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS." THIS DOCUMENT WAS PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION TO UNDERSECRETARY CARD REGARDING WASTE ACCEPTANCE SCENARIOS; THE INFORMATION WAS CONVEYED IN THE PRESENTATION SET FORTH ON THE LOG AT HQR289 0138-0183. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 364 | HQR2890016 | HQR2890033 | May-04 | NOTES, DRAFT WHITE PAPER, AND TABLES REGARDING ALTERNATIVES FOR WASTE ACCEPTANCE AND A MODEL FOR ANALYZING ALTERNATIVES. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION TO UNDERSECRETARY CARD REGARDING WASTE ACCEPTANCE SCENARIOS. THE INFORMATION WAS CONVEYED IN A PRESENTATION SET FORTH AT HQR289 0138-0183. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 365 | HQR2890034 | HQR2890137 | May-04 | NOTES, SLIDES, TABLES, AND DRAFT WHITE PAPER REGARDING ALTERNATIVES FOR WASTE ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION TO UNDERSECRETARY CARD REGARDING WASTE ACCEPTANCE SCENARIOS. THE INFORMATION WAS CONVEYED IN THE PRESENTATION SET FORTH AT HQR289 0138-0183. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 366 | HQR2890138 | HQR2890183 | May-04 | THREE COPIES OF PRESENTATION TITLED, "RW WASTE ACCEPTANCE ANALYSES;" MARKED "PREDECISIONAL, PRELIMINARY DRAFT;" PRESENTED TO UNDERSECRETARY CARD, DR. CHU, AND T. GARRISH; THIS PRESENTATION INCLUDES INFORMATION AND RECOMMENDATIONS REQUESTED BY CARD, CHU, AND GARRISH REGARDING POSSIBLE WASTE ACCEPTANCE SCENARIOS TO BE FOLLOWED BY DOE WHEN WASTE ACCEPTANCE BEGINS IN 2010 AND REFLECTS DOE'S POLICY DELIBERATIONS. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 367 | HQR2890184 | HQR2890198 | May-04 | DRAFT PRESENTATION TITLED "PROPOSED APPROACH TO INITIATING MODIFICATIONS TO THE UTILITY DISPOSAL CONTRACTS." THIS DOCUMENT WAS PREPARED AT THE REQUEST OF UNDERSECRETARY CARD, PROVIDES RECOMMENDATIONS REGARDING MODIFICATIONS TO THE STANDARD CONTRACT, AND REFLECTS DELIBERATIONS REGARDING THOSE MODIFICATIONS. | DP | PG&E 5/14/2006 Ordered Irrelevant Document | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 368 | HQR2890199 | HQR2890200 | May-04 | DRAFT MEMORANDUM REGARDING THE RESUMPTION OF DISPOSAL CONTRACT SCHEDULING PROCESS. THIS DOCUMENT WAS PREPARED FOR UNDERSECRETARY CARD AND DR. CHU, PROVIDES RECOMMENDATIONS REGARDING HOW TO RESTART SCHEDULING PROCESS FOR 2010 ACCEPTANCE, AND REFLECTS DELIBERATIONS REGARDING THAT PROCESS. THE DOCUMENT BEARS THE LEGEND, "PREPARED AT THE DIRECTION OF AN ATTORNEY."®AC ATTORNEY: J. TAYLOR (DOE-OGC) | DP, AC | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 369 | HQR2890201 | HQR2890240 | May-04 | VARIOUS DRAFTS OF A PRESENTATION TITLED, "PROPOSED APPROACH TO INTIATING MODIFICATIONS TO THE UTILITY DISPOSAL CONTRACTS;" PRESENTATION WAS PREPARED AT THE REQUEST OF UNDERSECRETARY CARD, PROVIDES RECOMMENDATIONS REGARDING POSSIBLE MODIFICATIONS TO THE STANDARD CONTRACT, AND REFLECTS DELIBERATIONS REGARDING THOSE MODIFICATIONS. | DP | PG&E 5/14/2006 Ordered Irrelevant Document | Dairyland 6/29/2007 Ordered *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 371 | HQR2950001 | HQR2950003 | May-04 | NOTES FROM MEETING WITH THE UNDERSECRETARY REFLECTING ANALYSIS REQUESTED BY THE UNDERSECRETARY INCLUDING ADVICE SOUGHT FOR BUDGET SUBMITTALS; REDACTED DOCUMENT TO BE RELEASED. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 372 | HQR3010001 | HQR3010009 | May-04 | E-MAIL FORWARDING ATTACHED DRAFT REPORT TO THE SECRETARY OF ENERGY REGARDING THE INSPECTOR GENERAL'S AUDIT OF THE LICENSING SUPPORT NETWORK; DOCUMENT WAS PREPARED AS PART OF AN ONGOING AUDIT BY THE DOE-IG AND REFLECTS ANALYSIS AND RECOMMENDATIONS BY THE DOE-IG TO THE SECRETARY. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 378 | HQR3080001 | HQR3080038 | May-04 | DRAFT COPIES OF SLIDES PREPARED FOR A GRAPHIC PRESENTATION REGARDING POSSIBLE WASTE ACCEPTANCE SCENARIOS. THE FINAL PRESENTATION IS SET FORTH ON THE PRIVILEGE LOG AT HQR289 0138-0183. THESE SLIDES REFLECT THE DELIBERATIONS OF DOE PERSONNEL AND FORM PART OF THE DELIBERATIVE PROCESS REGARDING POLICY DECISIONS. ®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY HQR 266. | DP | PG&E 5/14/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 379 | HQR3080039 | HQR3080072 | May-04 | COPIES OF SLIDES PREPARED FOR A DRAFT GRAPHIC PRESENTATION REGARDING TRANSPORTATION OPTIONS FOR A REPOSITORY AT YUCCA MOUNTAIN. THESE SLIDES REFLECT THE RECOMMENDATIONS OF DOE PERSONNEL AND FORM PART OF THE DELIBERATIVE PROCESS. A SUBSTANTIALLY SIMILAR VERSION OF THIS DOCUMENT APPEARS AT HQR 254 0056-0083, WHICH WAS THE SUBJECT OF THE COURT'S AUGUST 25, 2003 RULING UPHOLDING THE GOVERNMENT'S ASSERTION OF PRIVILEGE.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY HQR 266. | DP | | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 380 | HQR3080073 | HQR3080085 | May-04 | GRAPHS, TABLES, AND A LIST OF ASSUMPTIONS REGARDING RECEIPT RATES AND COST IMPACTS; PREPARED IN RESPONSE TO QUESTIONS AND ISSUES RAISED BY UNDER SECRETARY CARD AS PART OF THE DELIBERATIVE PROCESS TO ASSIST DOE IN MAKING POLICY DECISIONS IN FORMULATING BUDGET REQUESTS FOR OCRWM.®®THIS DOCUMENT PREVIOUSLY APPEARED ON THE LOG UNDER ENTRY HQR 266. | DP | PG&E 4/27/2006 Ordered Produced | Dairyland 6/29/2007 Ordered Produced |
| 381 | HQR3130001 | HQR3130004 | May-04 | GRAPHS AND TABLES REGARDING THE EFFECT OF OPTIONS REGARDING THE RATE OF SNF ACCEPTANCE. THESE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION FOR CONSIDERATION BY THE UNDER SECRETARY OF ENERGY AND REFLECT DOE'S POLICY DELIBERATIONS IN THE BUDGETARY PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered Produced |
| 382 | HQR3130004 | HQR3130022 | May-04 | PACKAGE OF NOTES AND DRAFT AGENDA PREPARED IN CONNECTION WITH BRIEFING TO UNDER SECRETARY CARD REGARDING THE DESIGN OF A REPOSITORY; THE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION TO UNDER SECRETARY CARD REGARDING REPOSITORY DESIGN AND REFLECT DOE'S DELIBERATIONS REGARDING THE DESIGN OF THE REPOSITORY. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |
| 383 | HQR3130023 | HQR3130096 | May-04 | BINDER OF DRAWINGS AND OTHER MATERIAL PREPARED IN CONNECTION WITH BRIEFING TO UNDER SECRETARY CARD REGARDING THE DESIGN OF THE REPOSITORY; THE DOCUMENTS WERE PREPARED IN THE PROCESS OF FORMULATING A RECOMMENDATION TO UNDER SECRETARY CARD REGARDING REPOSITORY DESIGN AND REFLECT DOE'S DELIBERATIONS REGARDING THE DESIGN OF THE REPOSITORY. | DP | | Dairyland 6/29/2007 Order Produce or *In Camera* Inspection |

**Energy Northwest v. United States**
**U.S. Court of Federal Claims**
**No. 04-0010C**
**Table of Challenges**

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIVILEGE | PG&E | DAIRYLAND |
|---|---|---|---|---|---|---|---|
| 387 | HQR339 | HQR339 | Dec-04 | DRAFT ACTION MEMORANDUM TO THE SECRETARY, PREPARED FOR DR. CHU, DIRECTOR, OCRWM, AND TO BE REVIEWED BY THE UNDERSECRETARY, REGARDING THE ISSUANCE OF THE 2004 ACR/APR AND THE DCS PROCESS; MEMORANDUM CONTAINS RECOMMENDATIONS TO THE SECRETARY, REVEALS THE DELIBERATIONS OF DOE REGARDING THE ISSUANCE OF THE 2004 ACR/APR AND THE DCS PROCESS, AND FORMS PART OF THE DELIBERATIVE PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 388 | HQR339 | HQR339 | Dec-04 | DRAFT ACTION MEMORANDUM TO THE SECRETARY, PREPARED FOR DR. CHU, DIRECTOR, OCRWM, AND TO BE REVIEWED BY THE UNDERSECRETARY, REGARDING THE ISSUANCE OF THE 2004 ACR/APR AND THE DCS PROCESS; MEMORANDUM CONTAINS RECOMMENDATIONS TO THE SECRETARY, REVEALS THE DELIBERATIONS OF DOE REGARDING THE ISSUANCE OF THE 2004 ACR/APR AND THE DCS PROCESS, AND FORMS PART OF THE DELIBERATIVE PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 389 | HQR339 | HQR339 | Dec-04 | DRAFT OF COVER LETTER FROM CONTRACTING OFFICER TO CONTRACT HOLDERS TO ACCOMPANY 2004 ACR/APR; DOCUMENT REVEALS THE DELIBERATIONS OF DOE REGARDING THE ISSUANCE OF THE 2004 ACR/APR AND FORMS PART OF THE DELIBERATIVE PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered *In Camera* Inspection |
| 390 | HQR3420001 | HQR3420009 | Dec-04 | DRAFT ACTION MEMORANDUM TO THE SECRETARY, PREPARED FOR DR. CHU, DIRECTOR, OCRWM, AND TO BE REVIEWED BY THE UNDERSECRETARY, REGARDING THE ISSUANCE OF THE 2004 ACR/APR AND THE DCS PROCESS; MEMORANDUM CONTAINS RECOMMENDATIONS TO THE SECRETARY, REVEALS THE DELIBERATIONS OF DOE REGARDING THE ISSUANCE OF THE 2004 ACR/APR AND THE DCS PROCESS AND FORMS PART OF THE DELIBERATIVE PROCESS. | DP | PG&E 5/14/2006 Produced After *In Camera* Inspection | Dairyland 6/29/2007 Ordered *In Camera* Inspection |