# APPENDIX A

## DETAILED LOGISTICS, COSTS, AND CASH FLOW TABLES

# APPENDIX A

## DETAILED LOGISTICS, COST, AND CASH FLOW TABLES

| | |
|---|---|
| Table A.1 | Spent Fuel Logistics (MTU) - DMPA Authorized System Upper Reference Case, Increased Burnup |
| Table A.2 | Spent Fuel Logistics (MTU) - DMPA Improved Performance System Upper Reference Case, Increased Burnup |
| Table A.3 | Spent Fuel Logistics (MTU) - DMPA Authorized System Lower Reference Case, Increased |
| Table A.4 | Spent Fuel Logistics (MTU) - DMPA Improved Performance System Lower Reference Case, Increased Burnup |
| Table A.5 | Spent Fuel Logistics (MTU) - DMPA Authorized System No New Orders Case, Increased Burnup |
| Table A.6 | Spent Fuel Logistics (MTU) - DMPA Improved Performance System No New Orders Case, Increased Burnup |
| Table A.7 | Spent Fuel Logistics (MTU) - Authorized System Upper Reference Case, Constant Burnup |
| Table A.8 | Spent Fuel Logistics (MTU) - DMPA Authorized System No New Orders Case, Constant Burnup |
| Table A.9 | Electricity Generation and Disposal Fee Revenue Projection - Upper Reference Case |
| Table A.10 | Electricity Generation and Disposal Fee Revenue Projection - Lower Reference Case |
| Table A.11 | Electricity Generation and Disposal Fee Revenue Projection - No New Orders Case |
| Table A.12 | Reference Development and Evaluation Cost Projection - DMPA Authorized System (Millions of 1986 Dollars) |
| Table A.13 | Reference Development and Evaluation Cost Projection - DMPA Improved Performance System (Millions of 1986 Dollars) |
| Table A.14 | Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - Upper Reference Case (Millions of 1986 Dollars) |
| Table A.15 | Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - Upper Reference Case (Millions of 1986 Dollars) |

Table A.16 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - Lower Reference Case (Millions of 1986 Dollars)

Table A.17 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - Lower Reference Case (Millions of 1986 Dollars)

Table A.18 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - No New Orders Case (Millions of 1986 Dollars)

Table A.19 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - No New Orders Case with End of Reactor Life (Millions of 1986 Dollars)

Table A.20 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - No New Orders Case (Millions of 1986 Dollars)

Table A.21 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - No New Orders Case with End of Reactor Life (Millions of 1986 Dollars)

Table A.22 Projected Civilian Portion of Current Dollar Cash Flows and Year End Fund Balance with 2 Percent Inflation and 3 Percent Real Interest - DMPA Authorized System - Upper Reference Case - High Cost Repository Media (Million Dollars)

Table A.1 Spent Fuel Logistics (MTU) - DMPA Authorized System
Upper Reference Case, Increased Burnup

| Calendar Year | Cumulative Discharge | Spent Fuel Received at Repositories: First Repository Annual | First Repository Cumulative | Second Repository Annual | Second Repository Cumulative | Total Cumulative |
|---|---|---|---|---|---|---|
| 1986 | 14,050 | | | | | |
| 1987 | 15,600 | | | | | |
| 1988 | 17,400 | | | | | |
| 1989 | 19,500 | | | | | |
| 1990 | 21,500 | | | | | |
| 1991 | 23,500 | | | | | |
| 1992 | 25,700 | | | | | |
| 1993 | 27,700 | | | | | |
| 1994 | 29,700 | | | | | |
| 1995 | 31,800 | | | | | |
| 1996 | 33,800 | | | | | |
| 1997 | 35,800 | | | | | |
| 1998 | 37,800 | | | | | |
| 1999 | 39,800 | | | | | |
| 2000 | 41,900 | | | | | |
| 2001 | 43,900 | | | | | |
| 2002 | 45,900 | | | | | |
| 2003 | 48,100 | 400 | 400 | | | 400 |
| 2004 | 50,400 | 400 | 800 | | | 800 |
| 2005 | 52,700 | 400 | 1,200 | | | 1,200 |
| 2006 | 55,300 | 900 | 2,100 | | | 2,100 |
| 2007 | 58,000 | 1800 | 3,900 | | | 3,900 |
| 2008 | 60,600 | 3000 | 6,900 | | | 6,900 |
| 2009 | 63,700 | 3000 | 9,900 | | | 9,900 |
| 2010 | 66,900 | 3000 | 12,900 | | | 12,900 |
| 2011 | 70,200 | 3000 | 15,900 | | | 15,900 |
| 2012 | 73,800 | 3000 | 18,900 | | | 18,900 |
| 2013 | 77,500 | 3000 | 21,900 | | | 21,900 |
| 2014 | 81,700 | 3000 | 24,900 | | | 24,900 |
| 2015 | 85,900 | 3000 | 27,900 | | | 27,900 |
| 2016 | 89,900 | 3000 | 30,900 | | | 30,900 |
| 2017 | 94,000 | 3000 | 33,900 | | | 33,900 |
| 2018 | 98,100 | 3000 | 36,900 | | | 36,900 |
| 2019 | 102,100 | 3000 | 39,900 | | | 39,900 |
| 2020 | 106,300 | 3000 | 42,900 | | | 42,900 |
| 2021 | | 3000 | 45,900 | | | 45,900 |
| 2022 | | 3000 | 48,900 | | | 48,900 |
| 2023 | | 3000 | 51,900 | 900 | 900 | 52,800 |
| 2024 | | 3000 | 54,900 | 1800 | 2,700 | 57,600 |
| 2025 | | 3000 | 57,900 | 3000 | 5,700 | 63,600 |
| 2026 | | 3000 | 60,900 | 3000 | 8,700 | 69,600 |
| 2027 | | 3000 | 63,900 | 3000 | 11,700 | 75,600 |
| 2028 | | 1460 | 65,360 | 3000 | 14,700 | 80,060 |
| 2029 | | | | 3000 | 17,700 | 83,060 |
| 2030 | | | | 3000 | 20,700 | 86,060 |
| 2031 | | | | 3000 | 23,700 | 89,060 |
| 2032 | | | | 3000 | 26,700 | 92,060 |
| 2033 | | | | 3000 | 29,700 | 95,060 |
| 2034 | | | | 3000 | 32,700 | 98,060 |
| 2035 | | | | 3000 | 35,700 | 101,060 |
| 2036 | | | | 3000 | 38,700 | 104,060 |
| 2037 | | | | 2240 | 40,940 | 106,300 |

Table A.2 Spent Fuel Logistics (MTU) - DMPA Improved Performance System
Upper Reference Case, Increased Burnup

| | MRS Spent Fuel Logistics | | | Spent Fuel Received at Repositories | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | First Repository | | Second Repository | | Cumulative |
| Year | Rec'd | Shipped | Inventory | Annual | Inventory | Annual | Inventory | Acceptance |
| 1998 | 1200 | | 1,200 | | | | | 1,200 |
| 1999 | 1200 | | 2,400 | | | | | 2,400 |
| 2000 | 1200 | | 3,600 | | | | | 3,600 |
| 2001 | 1200 | | 4,800 | | | | | 4,800 |
| 2002 | 1200 | | 6,000 | | | | | 6,000 |
| 2003 | 2000 | 400 | 7,600 | 400 | 800 | | | 8,000 |
| 2004 | 2650 | 400 | 9,850 | 400 | 800 | | | 10,650 |
| 2005 | 2650 | 400 | 12,100 | 400 | 1,200 | | | 13,300 |
| 2006 | 2650 | 900 | 13,850 | 900 | 2,100 | | | 15,950 |
| 2007 | 2650 | 1800 | 14,700 | 1800 | 3,900 | | | 18,600 |
| 2008 | 2650 | 2650 | 14,700 | 3000 | 6,900 | | | 21,600 |
| 2009 | 2650 | 2650 | 14,700 | 3000 | 9,900 | | | 24,600 |
| 2010 | 2650 | 2650 | 14,700 | 3000 | 12,900 | | | 27,600 |
| 2011 | 2650 | 2650 | 14,700 | 3000 | 15,900 | | | 30,600 |
| 2012 | 2650 | 2650 | 14,700 | 3000 | 18,900 | | | 33,600 |
| 2013 | 2650 | 2650 | 14,700 | 3000 | 21,900 | | | 36,600 |
| 2014 | 2650 | 2650 | 14,700 | 3000 | 24,900 | | | 39,600 |
| 2015 | 2650 | 2650 | 14,700 | 3000 | 27,900 | | | 42,600 |
| 2016 | 2650 | 2650 | 14,700 | 3000 | 30,900 | | | 45,600 |
| 2017 | 2650 | 2650 | 14,700 | 3000 | 33,900 | | | 48,600 |
| 2018 | 2650 | 2650 | 14,700 | 3000 | 36,900 | | | 51,600 |
| 2019 | 2650 | 2650 | 14,700 | 3000 | 39,900 | | | 54,600 |
| 2020 | 2650 | 2650 | 14,700 | 3000 | 42,900 | | | 57,600 |
| 2021 | 2650 | 2650 | 14,700 | 3000 | 45,900 | | | 60,600 |
| 2022 | 2650 | 2650 | 14,700 | 3000 | 48,900 | | | 63,600 |
| 2023 | 1410 | 2650 | 13,460 | 3000 | 51,900 | 900 | 900 | 66,260 |
| 2024 | | 3000 | 10,460 | 3000 | 54,900 | 1800 | 2,700 | 68,060 |
| 2025 | | 3000 | 7,460 | 3000 | 57,900 | 3000 | 5,700 | 71,060 |
| 2026 | | 3000 | 4,460 | 3000 | 60,900 | 3000 | 8,700 | 74,060 |
| 2027 | | 3000 | 1,460 | 3000 | 63,900 | 3000 | 11,700 | 77,060 |
| 2028 | | 1460 | 0 | 1460 | 65,360 | 3000 | 14,700 | 80,060 |
| 2029 | | | | | 65,360 | 3000 | 17,700 | 83,060 |
| 2030 | | | | | 65,360 | 3000 | 20,700 | 86,060 |
| 2031 | | | | | 65,360 | 3000 | 23,700 | 89,060 |
| 2032 | | | | | 65,360 | 3000 | 26,700 | 92,060 |
| 2033 | | | | | 65,360 | 3000 | 29,700 | 95,060 |
| 2034 | | | | | 65,360 | 3000 | 32,700 | 98,060 |
| 2035 | | | | | 65,360 | 3000 | 35,700 | 101,060 |
| 2036 | | | | | 65,360 | 3000 | 38,700 | 104,060 |
| 2037 | | | | | 65,360 | 2240 | 40,940 | 106,300 |

Table A.3 Spent Fuel Logistics (MTU) - DMPA Authorized System
Lower Reference Case, Increased Burnup

| Calendar Year | Cumulative Discharge | Spent Fuel Received at Repositories: First Repository Annual | First Repository Cumulative | Second Repository Annual | Second Repository Cumulative | Total Cumulative |
|---|---|---|---|---|---|---|
| 1986 | 14,050 | | | | | |
| 1987 | 15,550 | | | | | |
| 1988 | 17,250 | | | | | |
| 1989 | 19,150 | | | | | |
| 1990 | 21,150 | | | | | |
| 1991 | 23,250 | | | | | |
| 1992 | 25,350 | | | | | |
| 1993 | 27,450 | | | | | |
| 1994 | 29,450 | | | | | |
| 1995 | 31,450 | | | | | |
| 1996 | 33,450 | | | | | |
| 1997 | 35,250 | | | | | |
| 1998 | 37,150 | | | | | |
| 1999 | 39,150 | | | | | |
| 2000 | 41,050 | | | | | |
| 2001 | 42,950 | | | | | |
| 2002 | 44,850 | | | | | |
| 2003 | 46,850 | 400 | 400 | | | 400 |
| 2004 | 48,850 | 400 | 800 | | | 800 |
| 2005 | 50,750 | 400 | 1,200 | | | 1,200 |
| 2006 | 52,750 | 900 | 2,100 | | | 2,100 |
| 2007 | 54,850 | 1800 | 3,900 | | | 3,900 |
| 2008 | 56,750 | 3000 | 6,900 | | | 6,900 |
| 2009 | 58,950 | 3000 | 9,900 | | | 9,900 |
| 2010 | 61,350 | 3000 | 12,900 | | | 12,900 |
| 2011 | 63,650 | 3000 | 15,900 | | | 15,900 |
| 2012 | 66,150 | 3000 | 18,900 | | | 18,900 |
| 2013 | 68,750 | 3000 | 21,900 | | | 21,900 |
| 2014 | 71,750 | 3000 | 24,900 | | | 24,900 |
| 2015 | 74,550 | 3000 | 27,900 | | | 27,900 |
| 2016 | 77,050 | 3000 | 30,900 | | | 30,900 |
| 2017 | 79,750 | 3000 | 33,900 | | | 33,900 |
| 2018 | 82,050 | 3000 | 36,900 | | | 36,900 |
| 2019 | 84,350 | 3000 | 39,900 | | | 39,900 |
| 2020 | 87,050 | 3000 | 42,900 | | | 42,900 |
| 2021 | | 3000 | 45,900 | | | 45,900 |
| 2022 | | 3000 | 48,900 | | | 48,900 |
| 2023 | | 3000 | 51,900 | 900 | 900 | 52,800 |
| 2024 | | 3000 | 54,900 | 1800 | 2,700 | 57,600 |
| 2025 | | 3000 | 57,900 | 3000 | 5,700 | 63,600 |
| 2026 | | 3000 | 60,900 | 3000 | 8,700 | 69,600 |
| 2027 | | 3000 | 63,900 | 3000 | 11,700 | 75,600 |
| 2028 | | 1460 | 65,360 | 3000 | 14,700 | 80,060 |
| 2029 | | | | 3000 | 17,700 | 83,060 |
| 2030 | | | | 3000 | 20,700 | 86,060 |
| 2031 | | | | 990 | 21,690 | 87,050 |

Table A.4 Spent Fuel Logistics (MTU) - DMPA Improved Performance System
Lower Reference Case, Increased Burnup

| Year | MRS Spent Fuel Logistics | | | Spent Fuel Received at Repositories | | | | Cumulative Acceptance |
|---|---|---|---|---|---|---|---|---|
| | | | | First Repository | | Second Repository | | |
| | Rec'd | Shipped | Inventory | Annual | Inventory | Annual | Inventory | |
| 1998 | 1200 | | 1,200 | | | | | 1,200 |
| 1999 | 1200 | | 2,400 | | | | | 2,400 |
| 2000 | 1200 | | 3,600 | | | | | 3,600 |
| 2001 | 1200 | | 4,800 | | | | | 4,800 |
| 2002 | 1200 | | 6,000 | | | | | 6,000 |
| 2003 | 2000 | 400 | 7,600 | 400 | 400 | | | 8,000 |
| 2004 | 2650 | 400 | 9,850 | 400 | 800 | | | 10,650 |
| 2005 | 2650 | 400 | 12,100 | 400 | 1,200 | | | 13,300 |
| 2006 | 2650 | 900 | 13,850 | 900 | 2,100 | | | 15,950 |
| 2007 | 2650 | 1800 | 14,700 | 1800 | 3,900 | | | 18,600 |
| 2008 | 2650 | 2650 | 14,700 | 3000 | 6,900 | | | 21,600 |
| 2009 | 2650 | 2650 | 14,700 | 3000 | 9,900 | | | 24,600 |
| 2010 | 2650 | 2650 | 14,700 | 3000 | 12,900 | | | 27,600 |
| 2011 | 2650 | 2650 | 14,700 | 3000 | 15,900 | | | 30,600 |
| 2012 | 2650 | 2650 | 14,700 | 3000 | 18,900 | | | 33,600 |
| 2013 | 2650 | 2650 | 14,700 | 3000 | 21,900 | | | 36,600 |
| 2014 | 2650 | 2650 | 14,700 | 3000 | 24,900 | | | 39,600 |
| 2015 | 2650 | 2650 | 14,700 | 3000 | 27,900 | | | 42,600 |
| 2016 | 2650 | 2650 | 14,700 | 3000 | 30,900 | | | 45,600 |
| 2017 | 2650 | 2650 | 14,700 | 3000 | 33,900 | | | 48,600 |
| 2018 | 2650 | 2650 | 14,700 | 3000 | 36,900 | | | 51,600 |
| 2019 | 2650 | 2650 | 14,700 | 3000 | 39,900 | | | 54,600 |
| 2020 | 2650 | 2650 | 14,700 | 3000 | 42,900 | | | 57,600 |
| 2021 | 2650 | 2650 | 14,700 | 3000 | 45,900 | | | 60,600 |
| 2022 | 2650 | 2650 | 14,700 | 3000 | 48,900 | | | 63,600 |
| 2023 | 1410 | 2650 | 13,460 | 3000 | 51,900 | 900 | 900 | 66,260 |
| 2024 | | 3000 | 10,460 | 3000 | 54,900 | 1800 | 2,700 | 68,060 |
| 2025 | | 3000 | 7,460 | 3000 | 57,900 | 3000 | 5,700 | 71,060 |
| 2026 | | 3000 | 4,460 | 3000 | 60,900 | 3000 | 8,700 | 74,060 |
| 2027 | | 3000 | 1,460 | 3000 | 63,900 | 3000 | 11,700 | 77,060 |
| 2028 | | 1460 | | 1460 | 65,360 | 3000 | 14,700 | 80,060 |
| 2029 | | | | | | 3000 | 17,700 | 83,060 |
| 2030 | | | | | | 3000 | 20,700 | 86,060 |
| 2031 | | | | | | 990 | 21,690 | 87,050 |

Table A.5 Spent Fuel Logistics (MTU) - DMPA Authorized System
No New Orders Case, Increased Burnup

| Calendar Year | Cumulative Discharge | Spent Fuel Received at Repositories: First Repository Annual | First Repository Cumulative | Second Repository Annual | Second Repository Cumulative | Total Cumulative |
|---|---|---|---|---|---|---|
| 1986 | 14,050 | | | | | |
| 1987 | 15,550 | | | | | |
| 1988 | 17,250 | | | | | |
| 1989 | 19,150 | | | | | |
| 1990 | 21,150 | | | | | |
| 1991 | 23,250 | | | | | |
| 1992 | 25,350 | | | | | |
| 1993 | 27,450 | | | | | |
| 1994 | 29,450 | | | | | |
| 1995 | 31,450 | | | | | |
| 1996 | 33,450 | | | | | |
| 1997 | 35,250 | | | | | |
| 1998 | 37,150 | | | | | |
| 1999 | 39,150 | | | | | |
| 2000 | 41,050 | | | | | |
| 2001 | 42,950 | | | | | |
| 2002 | 44,850 | | | | | |
| 2003 | 46,850 | 400 | 400 | | | 400 |
| 2004 | 48,900 | 400 | 800 | | | 800 |
| 2005 | 50,750 | 400 | 1,200 | | | 1,200 |
| 2006 | 52,750 | 900 | 2,100 | | | 2,100 |
| 2007 | 54,850 | 1800 | 3,900 | | | 3,900 |
| 2008 | 56,750 | 3000 | 6,900 | | | 6,900 |
| 2009 | 58,850 | 3000 | 9,900 | | | 9,900 |
| 2010 | 61,150 | 3000 | 12,900 | | | 12,900 |
| 2011 | 63,350 | 3000 | 15,900 | | | 15,900 |
| 2012 | 65,550 | 3000 | 18,900 | | | 18,900 |
| 2013 | 67,850 | 3000 | 21,900 | | | 21,900 |
| 2014 | 70,450 | 3000 | 24,900 | | | 24,900 |
| 2015 | 72,550 | 3000 | 27,900 | | | 27,900 |
| 2016 | 74,250 | 3000 | 30,900 | | | 30,900 |
| 2017 | 75,950 | 3000 | 33,900 | | | 33,900 |
| 2018 | 77,250 | 3000 | 36,900 | | | 36,900 |
| 2019 | 78,350 | 3000 | 39,900 | | | 39,900 |
| 2020 | 79,550 | 3000 | 42,900 | | | 42,900 |
| 2021 | | 3000 | 45,900 | | | 45,900 |
| 2022 | | 3000 | 48,900 | | | 48,900 |
| 2023 | | 3000 | 51,900 | 900 | 900 | 52,800 |
| 2024 | | 3000 | 54,900 | 1800 | 2,700 | 57,600 |
| 2025 | | 3000 | 57,900 | 3000 | 5,700 | 63,600 |
| 2026 | | 3000 | 60,900 | 3000 | 8,700 | 69,600 |
| 2027 | | 3000 | 63,900 | 3000 | 11,700 | 75,600 |
| 2028 | | 1460 | 65,360 | 2490 | 14,190 | 79,550 |

Table A.6 Spent Fuel Logistics (MTU) - DMPA Improved Performance System
No New Orders Case, Increased Burnup

| | MRS Spent Fuel Logistics | | | Spent Fuel Received at Repositories | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | First Repository | | Second Repository | | Cumulative |
| Year | Rec'd | Shipped | Inventory | Annual | Inventory | Annual | Inventory | Acceptance |
| 1998 | 1200 | | 1,200 | | | | | 1,200 |
| 1999 | 1200 | | 2,400 | | | | | 2,400 |
| 2000 | 1200 | | 3,600 | | | | | 3,600 |
| 2001 | 1200 | | 4,800 | | | | | 4,800 |
| 2002 | 1200 | | 6,000 | | | | | 6,000 |
| 2003 | 2000 | 400 | 7,600 | 400 | 400 | | | 8,000 |
| 2004 | 2650 | 400 | 9,850 | 400 | 800 | | | 10,650 |
| 2005 | 2650 | 400 | 12,100 | 400 | 1,200 | | | 13,300 |
| 2006 | 2650 | 900 | 13,850 | 900 | 2,100 | | | 15,950 |
| 2007 | 2650 | 1800 | 14,700 | 1800 | 3,900 | | | 18,600 |
| 2008 | 2650 | 2650 | 14,700 | 3000 | 6,900 | | | 21,600 |
| 2009 | 2650 | 2650 | 14,700 | 3000 | 9,900 | | | 24,600 |
| 2010 | 2650 | 2650 | 14,700 | 3000 | 12,900 | | | 27,600 |
| 2011 | 2650 | 2650 | 14,700 | 3000 | 15,900 | | | 30,600 |
| 2012 | 2650 | 2650 | 14,700 | 3000 | 18,900 | | | 33,600 |
| 2013 | 2650 | 2650 | 14,700 | 3000 | 21,900 | | | 36,600 |
| 2014 | 2650 | 2650 | 14,700 | 3000 | 24,900 | | | 39,600 |
| 2015 | 2650 | 2650 | 14,700 | 3000 | 27,900 | | | 42,600 |
| 2016 | 2650 | 2650 | 14,700 | 3000 | 30,900 | | | 45,600 |
| 2017 | 2650 | 2650 | 14,700 | 3000 | 33,900 | | | 48,600 |
| 2018 | 2650 | 2650 | 14,700 | 3000 | 36,900 | | | 51,600 |
| 2019 | 2650 | 2650 | 14,700 | 3000 | 39,900 | | | 54,600 |
| 2020 | 2650 | 2650 | 14,700 | 3000 | 42,900 | | | 57,600 |
| 2021 | 2650 | 2650 | 14,700 | 3000 | 45,900 | | | 60,600 |
| 2022 | 2650 | 2650 | 14,700 | 3000 | 48,900 | | | 63,600 |
| 2023 | 1410 | 2650 | 13,460 | 3000 | 51,900 | 900 | 900 | 66,260 |
| 2024 | | 3000 | 10,460 | 3000 | 54,900 | 1800 | 2,700 | 68,060 |
| 2025 | | 3000 | 7,460 | 3000 | 57,900 | 3000 | 5,700 | 71,060 |
| 2026 | | 3000 | 4,460 | 3000 | 60,900 | 3000 | 8,700 | 74,060 |
| 2027 | | 3000 | 1,460 | 3000 | 63,900 | 3000 | 11,700 | 77,060 |
| 2028 | | 1460 | 0 | 1460 | 65,360 | 2490 | 14,190 | 79,550 |

Table A.7 Spent Fuel Logistics (MTU) - Authorized System
Upper Reference Case, Constant Burnup

| Calendar Year | Cumulative Discharge | Spent Fuel Received at Repositories: First Repository Annual | First Repository Cumulative | Second Repository Annual | Second Repository Cumulative | Total Cumulative |
|---|---|---|---|---|---|---|
| 1985 | 12,650 | | | | | |
| 1986 | 14,050 | | | | | |
| 1987 | 15,600 | | | | | |
| 1988 | 17,400 | | | | | |
| 1989 | 19,500 | | | | | |
| 1990 | 21,700 | | | | | |
| 1991 | 23,900 | | | | | |
| 1992 | 26,200 | | | | | |
| 1993 | 28,400 | | | | | |
| 1994 | 30,600 | | | | | |
| 1995 | 33,050 | | | | | |
| 1996 | 35,550 | | | | | |
| 1997 | 37,950 | | | | | |
| 1998 | 40,450 | | | | | |
| 1999 | 42,950 | | | | | |
| 2000 | 45,450 | | | | | |
| 2001 | 47,950 | | | | | |
| 2002 | 50,500 | | | | | |
| 2003 | 53,200 | 400 | 400 | | | 400 |
| 2004 | 56,000 | 400 | 800 | | | 800 |
| 2005 | 58,800 | 400 | 1,200 | | | 1,200 |
| 2006 | 61,900 | 900 | 2,100 | | | 2,100 |
| 2007 | 65,300 | 1800 | 3,900 | | | 3,900 |
| 2008 | 68,700 | 3000 | 6,900 | | | 6,900 |
| 2009 | 72,300 | 3000 | 9,900 | | | 9,900 |
| 2010 | 76,200 | 3000 | 12,900 | | | 12,900 |
| 2011 | 80,300 | 3000 | 15,900 | | | 15,900 |
| 2012 | 84,700 | 3000 | 18,900 | | | 18,900 |
| 2013 | 89,200 | 3000 | 21,900 | | | 21,900 |
| 2014 | 94,000 | 3000 | 24,900 | | | 24,900 |
| 2015 | 98,900 | 3000 | 27,900 | | | 27,900 |
| 2016 | 103,800 | 3000 | 30,900 | | | 30,900 |
| 2017 | 108,600 | 3000 | 33,900 | | | 33,900 |
| 2018 | 113,300 | 3000 | 36,900 | | | 36,900 |
| 2019 | 118,400 | 3000 | 39,900 | | | 39,900 |
| 2020 | 123,700 | 3000 | 42,900 | | | 42,900 |
| 2021 | | 3000 | 45,900 | | | 45,900 |
| 2022 | | 3000 | 48,900 | | | 48,900 |
| 2023 | | 3000 | 51,900 | 900 | 900 | 52,800 |
| 2024 | | 3000 | 54,900 | 1800 | 2,700 | 57,600 |
| 2025 | | 3000 | 57,900 | 3000 | 5,700 | 63,600 |
| 2026 | | 3000 | 60,900 | 3000 | 8,700 | 69,600 |
| 2027 | | 3000 | 63,900 | 3000 | 11,700 | 75,600 |
| 2028 | | 1460 | 65,360 | 3000 | 14,700 | 80,060 |
| 2029 | | | | 3000 | 17,700 | 83,060 |
| 2030 | | | | 3000 | 20,700 | 86,060 |
| 2031 | | | | 3000 | 23,700 | 89,060 |
| 2032 | | | | 3000 | 26,700 | 92,060 |
| 2033 | | | | 3000 | 29,700 | 95,060 |
| 2034 | | | | 3000 | 32,700 | 98,060 |
| 2035 | | | | 3000 | 35,700 | 101,060 |
| 2036 | | | | 3000 | 38,700 | 104,060 |
| 2037 | | | | 3000 | 41,700 | 107,060 |
| 2038 | | | | 3000 | 44,700 | 110,060 |
| 2039 | | | | 3000 | 47,700 | 113,060 |
| 2040 | | | | 3000 | 50,700 | 116,060 |
| 2041 | | | | 3000 | 53,700 | 119,060 |
| 2042 | | | | 3000 | 56,700 | 122,060 |
| 2043 | | | | 1640 | 58,340 | 123,700 |

Table A.8 Spent Fuel Logistics (MTU) - DMPA Authorized System
No New Orders Case, Constant Burnup

| Calendar Year | Cumulative Discharge | Spent Fuel Received at Repositories: First Repository Annual | Cumulative | Second Repository Annual | Cumulative | Total Cumulative |
|---|---|---|---|---|---|---|
| 1985 | 12,650 | | | | | |
| 1986 | 14,050 | | | | | |
| 1987 | 15,550 | | | | | |
| 1988 | 17,250 | | | | | |
| 1989 | 19,150 | | | | | |
| 1990 | 21,150 | | | | | |
| 1991 | 23,250 | | | | | |
| 1992 | 25,450 | | | | | |
| 1993 | 27,550 | | | | | |
| 1994 | 29,650 | | | | | |
| 1995 | 31,950 | | | | | |
| 1996 | 34,150 | | | | | |
| 1997 | 36,250 | | | | | |
| 1998 | 38,550 | | | | | |
| 1999 | 40,850 | | | | | |
| 2000 | 43,000 | | | | | |
| 2001 | 45,350 | | | | | |
| 2002 | 47,650 | | | | | |
| 2003 | 49,950 | 400 | 400 | | | 400 |
| 2004 | 52,300 | 400 | 800 | | | 800 |
| 2005 | 54,550 | 400 | 1,200 | | | 1,200 |
| 2006 | 56,850 | 900 | 2,100 | | | 2,100 |
| 2007 | 59,250 | 1800 | 3,900 | | | 3,900 |
| 2008 | 61,650 | 3000 | 6,900 | | | 6,900 |
| 2009 | 64,150 | 3000 | 9,900 | | | 9,900 |
| 2010 | 66,750 | 3000 | 12,900 | | | 12,900 |
| 2011 | 69,350 | 3000 | 15,900 | | | 15,900 |
| 2012 | 71,950 | 3000 | 18,900 | | | 18,900 |
| 2013 | 74,650 | 3000 | 21,900 | | | 21,900 |
| 2014 | 77,550 | 3000 | 24,900 | | | 24,900 |
| 2015 | 79,950 | 3000 | 27,900 | | | 27,900 |
| 2016 | 81,950 | 3000 | 30,900 | | | 30,900 |
| 2017 | 93,850 | 3000 | 33,900 | | | 33,900 |
| 2018 | 85,350 | 3000 | 36,900 | | | 36,900 |
| 2019 | 86,750 | 3000 | 39,900 | | | 39,900 |
| 2020 | 88,050 | 3000 | 42,900 | | | 42,900 |
| 2021 | | 3000 | 45,900 | | | 45,900 |
| 2022 | | 3000 | 48,900 | | | 48,900 |
| 2023 | | 3000 | 51,900 | 900 | 900 | 52,800 |
| 2024 | | 3000 | 54,900 | 1800 | 2,700 | 57,600 |
| 2025 | | 3000 | 57,900 | 3000 | 5,700 | 63,600 |
| 2026 | | 3000 | 60,900 | 3000 | 8,700 | 69,600 |
| 2027 | | 3000 | 63,900 | 3000 | 11,700 | 75,600 |
| 2028 | | 1460 | 65,360 | 3000 | 14 700 | 80,060 |
| 2029 | | | | 3000 | 17,700 | 83,060 |
| 2030 | | | | 3000 | 20,700 | 86,060 |
| 2031 | | | | 1990 | 22,690 | 88,050 |

Table A.9 Electricity Generation and Disposal Fee Revenue Projection - Upper Reference Case

| Year | Calendar Year Net Generation (billions kwh) | Fiscal Year Civilian Fee Revenue (Millions of 1986 Dollars) | | | |
|---|---|---|---|---|---|
| | | Fee on Electrical Generation | One-Time Fee 1/ | Total Fee Revenue | |
| | | | | Annual | Cumulative |
| 1986 | 424 | 399 | 0 | 399 | 399 |
| 1987 | 472 | 444 | 0 | 444 | 843 |
| 1988 | 514 | 489 | 0 | 489 | 1,332 |
| 1989 | 544 | 525 | 0 | 525 | 1,857 |
| 1990 | 561 | 548 | 0 | 548 | 2,405 |
| 1991 | 565 | 559 | 0 | 559 | 2,964 |
| 1992 | 577 | 567 | 0 | 567 | 3,531 |
| 1993 | 584 | 576 | 31 | 607 | 4,138 |
| 1994 | 593 | 585 | 31 | 616 | 4,754 |
| 1995 | 606 | 595 | 31 | 626 | 5,380 |
| 1996 | 613 | 606 | 31 | 637 | 6,017 |
| 1997 | 619 | 612 | 31 | 653 | 6,670 |
| 1998 | 629 | 620 | 31 | 651 | 7,321 |
| 1999 | 632 | 626 | 31 | 657 | 7,978 |
| 2000 | 631 | 628 | 31 | 659 | 8,637 |
| 2001 | 644 | 637 | 31 | 668 | 9,305 |
| 2002 | 683 | 664 | 31 | 695 | 10,000 |
| 2003 | 712 | 697 | 1494 | 2191 | 12,191 |
| 2004 | 750 | 731 | 0 | 731 | 12,922 |
| 2005 | 785 | 768 | 0 | 768 | 13,690 |
| 2006 | 821 | 803 | 0 | 803 | 14,493 |
| 2007 | 853 | 837 | 0 | 837 | 15,330 |
| 2008 | 890 | 871 | 0 | 871 | 16,201 |
| 2009 | 918 | 904 | 0 | 904 | 17,105 |
| 2010 | 952 | 935 | 0 | 935 | 18,040 |
| 2011 | 984 | 968 | 0 | 968 | 19,008 |
| 2012 | 1017 | 1000 | 0 | 1000 | 20,008 |
| 2013 | 1039 | 1028 | 0 | 1028 | 21,036 |
| 2014 | 1056 | 1047 | 0 | 1047 | 22,083 |
| 2015 | 1110 | 1083 | 0 | 1083 | 23,166 |
| 2016 | 1142 | 1126 | 0 | 1126 | 24,292 |
| 2017 | 1192 | 1167 | 0 | 1167 | 25,459 |
| 2018 | 1232 | 1212 | 0 | 1212 | 26,671 |
| 2019 | 1278 | 1255 | 0 | 1255 | 27,926 |
| 2020 | 1300 | 1289 | 0 | 1289 | 29,215 |

1/ One time fee payments received after 1985 include 3% real interest from April 7, 1983

Table A.10 Electricity Generation and Disposal Fee Revenue Projection - Lower Reference Case

| Year | Calendar Year Net Generation (billions kwh) | Fiscal Year Civilian Fee Revenue (Millions of 1988 Dollars): Fee on Electrical Generation | One-Time Fee 1/ | Total Fee Revenue: Annual | Total Fee Revenue: Cumulative |
|---|---|---|---|---|---|
| 1986 | 405 | 399 | | 399 | 399 |
| 1987 | 450 | 423 | | 423 | 822 |
| 1988 | 503 | 472 | | 472 | 1,294 |
| 1989 | 537 | 516 | | 516 | 1,810 |
| 1990 | 558 | 543 | | 543 | 2,353 |
| 1991 | 564 | 555 | | 555 | 2,908 |
| 1992 | 570 | 563 | | 563 | 3,471 |
| 1993 | 575 | 569 | 31 | 600 | 4,071 |
| 1994 | 580 | 573 | 31 | 604 | 4,675 |
| 1995 | 583 | 578 | 31 | 609 | 5,284 |
| 1996 | 589 | 582 | 31 | 613 | 5,897 |
| 1997 | 595 | 588 | 31 | 619 | 6,516 |
| 1998 | 598 | 592 | 31 | 623 | 7,139 |
| 1999 | 602 | 596 | 31 | 627 | 7,766 |
| 2000 | 599 | 597 | 31 | 628 | 8,394 |
| 2001 | 603 | 599 | 31 | 630 | 9,024 |
| 2002 | 610 | 607 | 31 | 638 | 9,662 |
| 2003 | 612 | 611 | 1494 | 2105 | 11,767 |
| 2004 | 615 | 614 | | 614 | 12,381 |
| 2005 | 618 | 616 | | 616 | 12,997 |
| 2006 | 628 | 623 | | 623 | 13,620 |
| 2007 | 635 | 632 | | 632 | 14,252 |
| 2008 | 651 | 643 | | 643 | 14,895 |
| 2009 | 653 | 652 | | 652 | 15,547 |
| 2010 | 656 | 654 | | 654 | 16,201 |
| 2011 | 661 | 659 | | 659 | 16,860 |
| 2012 | 675 | 668 | | 668 | 17,528 |
| 2013 | 666 | 670 | | 670 | 18,198 |
| 2014 | 649 | 657 | | 657 | 18,855 |
| 2015 | 676 | 662 | | 662 | 19,517 |
| 2016 | 677 | 677 | | 677 | 20,194 |
| 2017 | 690 | 683 | | 683 | 20,877 |
| 2018 | 709 | 700 | | 700 | 21,577 |
| 2019 | 734 | 721 | | 721 | 22,298 |
| 2020 | 738 | 736 | | 736 | 23,034 |

1/ One time fee payments received after 1985 include 3% real interest from April 7, 1983

Table A.11 Electricity Generation and Disposal Fee Revenue Projection - No New Orders Case

| | | Fiscal Year Civilian Fee Revenue (Millions of 1986 Dollars) | | | |
|---|---|---|---|---|---|
| Year | Calendar Year Net Generation (billions kwh) | Fee on Electrical Generation | One-Time Fee 1/ | Total Fee Revenue Annual | Total Fee Revenue Cumulative |
| 1986 | 405 | 399 | | 399 | 399 |
| 1987 | 450 | 423 | | 423 | 822 |
| 1988 | 503 | 473 | | 473 | 1,295 |
| 1989 | 537 | 516 | | 516 | 1,811 |
| 1990 | 558 | 543 | | 543 | 2,354 |
| 1991 | 564 | 557 | | 557 | 2,911 |
| 1992 | 570 | 563 | | 563 | 3,474 |
| 1993 | 575 | 568 | 31 | 599 | 4,073 |
| 1994 | 580 | 574 | 31 | 605 | 4,678 |
| 1995 | 583 | 577 | 31 | 608 | 5,286 |
| 1996 | 589 | 582 | 31 | 613 | 5,899 |
| 1997 | 595 | 588 | 31 | 619 | 6,518 |
| 1998 | 598 | 593 | 31 | 624 | 7,142 |
| 1999 | 602 | 596 | 31 | 627 | 7,769 |
| 2000 | 599 | 596 | 31 | 627 | 8,396 |
| 2001 | 603 | 601 | 31 | 632 | 9,028 |
| 2002 | 610 | 606 | 31 | 637 | 9,665 |
| 2003 | 612 | 611 | 1494 | 2105 | 11,770 |
| 2004 | 615 | 613 | | 613 | 12,383 |
| 2005 | 618 | 617 | | 617 | 13,000 |
| 2006 | 620 | 619 | | 619 | 13,619 |
| 2007 | 616 | 618 | | 618 | 14,237 |
| 2008 | 618 | 617 | | 617 | 14,854 |
| 2009 | 606 | 612 | | 612 | 15,466 |
| 2010 | 595 | 600 | | 600 | 16,066 |
| 2011 | 576 | 585 | | 585 | 16,651 |
| 2012 | 553 | 565 | | 565 | 17,216 |
| 2013 | 501 | 527 | | 527 | 17,743 |
| 2014 | 429 | 465 | | 465 | 18,208 |
| 2015 | 413 | 421 | | 421 | 18,629 |
| 2016 | 372 | 392 | | 392 | 19,021 |
| 2017 | 351 | 362 | | 362 | 19,383 |
| 2018 | 342 | 346 | | 346 | 19,729 |
| 2019 | 344 | 343 | | 343 | 20,072 |
| 2020 | 338 | 341 | | 341 | 20,413 |

1/ One time fee payments received after 1985 include 3% real interest from April 7, 1983

Table A.12 Reference Development and Evaluation Cost Projection - DMPA Authorized System (Millions of 1986 Dollars)

| Year | First Repository | Second Repository | MRS Program | Transport and System Integration | Socio/ Economic Impact Mitigation | Gov't Admin. and Support | Total |
|---|---|---|---|---|---|---|---|
| 1986 | 292 | 27 | 6 | 15 | | 59 | 399 |
| 1987 | 404 | 25 | 2 | 33 | | 45 | 509 |
| 1988 | 460 | 22 | | 64 | | 51 | 597 |
| 1989 | 500 | 21 | | 76 | | 55 | 652 |
| 1990 | 490 | 21 | | 61 | | 54 | 626 |
| 1991 | 507 | 21 | | 64 | | 59 | 651 |
| 1992 | 510 | 21 | | 74 | | 61 | 666 |
| 1993 | 579 | 21 | | 63 | | 66 | 729 |
| 1994 | 483 | 24 | | 64 | | 57 | 628 |
| 1995 | 149 | 42 | | 39 | | 25 | 255 |
| 1996 | 106 | 49 | | 30 | | 25 | 210 |
| 1997 | 102 | 49 | | 30 | | 25 | 206 |
| 1998 | 89 | 49 | | 30 | 55 | 25 | 248 |
| 1999 | 79 | 49 | | 30 | 55 | 25 | 238 |
| 2000 | 71 | 49 | | 30 | 55 | 25 | 230 |
| 2001 | 63 | 59 | | 32 | 55 | 25 | 234 |
| 2002 | 63 | 109 | | 34 | 55 | 26 | 287 |
| 2003 | 21 | 109 | | 28 | 55 | 25 | 238 |
| 2004 | | 109 | | 21 | | 25 | 155 |
| 2005 | | 109 | | 17 | | 25 | 151 |
| 2006 | | 109 | | 15 | | 25 | 149 |
| 2007 | | 108 | | 14 | | 25 | 147 |
| 2008 | | 148 | | 15 | | 25 | 188 |
| 2009 | | 361 | | 16 | | 38 | 415 |
| 2010 | | 454 | | 16 | | 47 | 517 |
| 2011 | | 467 | | 16 | | 48 | 531 |
| 2012 | | 560 | | 16 | | 58 | 634 |
| 2013 | | 532 | | 16 | | 55 | 603 |
| 2014 | | 336 | | 16 | | 35 | 387 |
| 2015 | | 133 | | 13 | | 25 | 171 |
| 2016 | | 100 | | 13 | | 25 | 138 |
| 2017 | | 82 | | 12 | | 25 | 119 |
| 2018 | | 64 | | 11 | 55 | 25 | 155 |
| 2019 | | 55 | | 11 | 55 | 25 | 146 |
| 2020 | | 51 | | 11 | 55 | 25 | 142 |
| 2021 | | 49 | | 11 | 55 | 25 | 140 |
| 2022 | | 49 | | 11 | 55 | 25 | 140 |
| 2023 | | 16 | | 4 | 55 | 25 | 100 |
| 2024 | | | | | | 25 | 25 |
| . | | | | | | . | . |
| . | | | | | | . | . |
| . | | | | | | . | . |
| 2037 | | | | | | 25 | 25 |
| 2038 | | | | | | 15 | 15 |
| . | | | | | | . | . |
| . | | | | | | . | . |
| . | | | | | | . | . |
| 2085 | | | | | | 15 | 15 |
| Total | 4,968 | 4,859 | 8 | 1,072 | 660 | 2,454 | 13,801 |
| Percent of Total | 36 | 34 | 0+ | 8 | 5 | 18 | 100 |

Table A.13 Reference Development and Evaluation Cost Projection - DMPA Improved Performance System (Millions of 1986 Dollars)

| Year | First Repository | Second Repository | MRS Program | Transport and System Integration | Socio/ Economic Impact Mitigation | Gov't Admin. and Support | Total |
|---|---|---|---|---|---|---|---|
| 1986 | 292 | 27 | 6 | 15 | | 59 | 399 |
| 1987 | 404 | 25 | 2 | 33 | | 45 | 509 |
| 1988 | 460 | 22 | 3 | 64 | | 51 | 600 |
| 1989 | 500 | 21 | 12 | 76 | | 55 | 664 |
| 1990 | 490 | 21 | 11 | 61 | | 54 | 637 |
| 1991 | 507 | 21 | 11 | 64 | | 59 | 663 |
| 1992 | 510 | 21 | 9 | 74 | | 61 | 675 |
| 1993 | 579 | 21 | 8 | 63 | | 66 | 738 |
| 1994 | 483 | 24 | 8 | 64 | | 57 | 637 |
| 1995 | 149 | 42 | 7 | 39 | | 25 | 262 |
| 1996 | 106 | 49 | 8 | 30 | | 25 | 218 |
| 1997 | 102 | 49 | 6 | 30 | | 25 | 212 |
| 1998 | 89 | 49 | 3 | 30 | 55 | 25 | 251 |
| 1999 | 79 | 49 | | 30 | 55 | 25 | 238 |
| 2000 | 71 | 49 | | 30 | 55 | 25 | 230 |
| 2001 | 63 | 59 | | 32 | 55 | 25 | 234 |
| 2002 | 63 | 109 | | 34 | 55 | 26 | 287 |
| 2003 | 21 | 109 | | 28 | 55 | 25 | 238 |
| 2004 | | 109 | | 21 | | 25 | 155 |
| 2005 | | 109 | | 17 | | 25 | 151 |
| 2006 | | 109 | | 15 | | 25 | 149 |
| 2007 | | 108 | | 14 | | 25 | 147 |
| 2008 | | 148 | | 15 | | 25 | 188 |
| 2009 | | 361 | | 16 | | 38 | 415 |
| 2010 | | 454 | | 16 | | 47 | 517 |
| 2011 | | 467 | | 16 | | 48 | 531 |
| 2012 | | 560 | | 16 | | 58 | 634 |
| 2013 | | 532 | | 16 | | 55 | 603 |
| 2014 | | 336 | | 16 | | 35 | 387 |
| 2015 | | 133 | | 13 | | 25 | 171 |
| 2016 | | 100 | | 13 | | 25 | 138 |
| 2017 | | 82 | | 12 | | 25 | 119 |
| 2018 | | 64 | | 11 | 55 | 25 | 155 |
| 2019 | | 55 | | 11 | 55 | 25 | 146 |
| 2020 | | 51 | | 11 | 55 | 25 | 142 |
| 2021 | | 49 | | 11 | 55 | 25 | 140 |
| 2022 | | 49 | | 11 | 55 | 25 | 140 |
| 2023 | | 16 | | 4 | 55 | 25 | 100 |
| 2024 | | | | | | 25 | 25 |
| . | | | | | | . | . |
| 2037 | | | | | | 25 | 25 |
| 2038 | | | | | | 15 | 15 |
| . | | | | | | . | . |
| 2085 | | | | | | 15 | 15 |
| Total | 4,968 | 4,659 | 94 | 1,072 | 660 | 2,532 | 13,801 |
| Percent of Total | 36 | 33 | 1 | 8 | 5 | 17 | 100 |

Table A.14 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DWPA Authorized System - Upper Reference Case (Millions of 1986 Dollars)

| Fiscal | Fee | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| Year | Revenue | Expense | Interest | Balance | Expense | Interest | Balance |
| 1985 | | | | 1,471 | | | 1,474 |
| 1986 | 399 | 354 | 44 | 1,560 | 353 | 44 | 1,564 |
| 1987 | 444 | 451 | 47 | 1,600 | 450 | 47 | 1,605 |
| 1988 | 489 | 528 | 48 | 1,609 | 528 | 48 | 1,614 |
| 1989 | 525 | 577 | 48 | 1,605 | 576 | 48 | 1,612 |
| 1990 | 548 | 554 | 48 | 1,647 | 553 | 48 | 1,655 |
| 1991 | 559 | 576 | 49 | 1,680 | 575 | 50 | 1,689 |
| 1992 | 567 | 588 | 50 | 1,709 | 588 | 51 | 1,718 |
| 1993 | 607 | 645 | 51 | 1,722 | 644 | 52 | 1,733 |
| 1994 | 616 | 556 | 52 | 1,834 | 555 | 52 | 1,845 |
| 1995 | 626 | 232 | 55 | 2,282 | 233 | 55 | 2,293 |
| 1996 | 637 | 215 | 68 | 2,772 | 256 | 69 | 2,743 |
| 1997 | 643 | 211 | 83 | 3,287 | 252 | 82 | 3,216 |
| 1998 | 651 | 334 | 99 | 3,703 | 533 | 98 | 3,430 |
| 1999 | 657 | 369 | 111 | 4,101 | 649 | 103 | 3,541 |
| 2000 | 659 | 418 | 123 | 4,467 | 795 | 106 | 3,511 |
| 2001 | 668 | 425 | 134 | 4,844 | 817 | 105 | 3,467 |
| 2002 | 695 | 463 | 145 | 5,221 | 867 | 104 | 3,398 |
| 2003 | 2191 | 384 | 157 | 7,185 | 514 | 102 | 5,178 |
| 2004 | 731 | 299 | 218 | 7,832 | 428 | 155 | 5,636 |
| 2005 | 768 | 297 | 235 | 8,538 | 422 | 169 | 6,151 |
| 2006 | 803 | 325 | 256 | 9,272 | 369 | 185 | 6,769 |
| 2007 | 837 | 379 | 278 | 10,009 | 458 | 203 | 7,354 |
| 2008 | 871 | 406 | 300 | 10,774 | 506 | 221 | 7,939 |
| 2009 | 904 | 562 | 323 | 11,439 | 660 | 238 | 8,421 |
| 2010 | 935 | 648 | 343 | 12,069 | 740 | 253 | 8,869 |
| 2011 | 968 | 658 | 362 | 12,741 | 754 | 266 | 9,349 |
| 2012 | 1000 | 740 | 382 | 13,384 | 836 | 280 | 9,793 |
| 2013 | 1028 | 722 | 402 | 14,091 | 817 | 294 | 10,298 |
| 2014 | 1047 | 540 | 423 | 15,021 | 648 | 309 | 11,006 |
| 2015 | 1083 | 375 | 451 | 16,179 | 493 | 330 | 11,926 |
| 2016 | 1126 | 346 | 485 | 17,445 | 461 | 358 | 12,949 |
| 2017 | 1167 | 423 | 523 | 18,712 | 603 | 388 | 13,902 |
| 2018 | 1212 | 594 | 561 | 19,891 | 840 | 417 | 14,691 |
| 2019 | 1255 | 598 | 597 | 21,145 | 825 | 441 | 15,561 |
| 2020 | 1289 | 663 | 634 | 22,406 | 924 | 467 | 16,393 |
| 2021 | | 665 | 672 | 22,413 | 943 | 492 | 15,942 |
| 2022 | | 626 | 672 | 22,459 | 892 | 478 | 15,528 |
| 2023 | | 674 | 674 | 22,459 | 795 | 466 | 15,199 |
| 2024 | | 526 | 674 | 22,607 | 606 | 456 | 15,049 |
| 2025 | | 498 | 678 | 22,787 | 590 | 451 | 14,911 |
| 2026 | | 454 | 684 | 23,016 | 556 | 447 | 14,802 |
| 2027 | | 431 | 690 | 23,276 | 520 | 444 | 14,726 |
| 2028 | | 392 | 698 | 23,582 | 461 | 442 | 14,707 |
| 2029 | | 263 | 707 | 24,027 | 294 | 441 | 14,854 |
| 2030 | | 258 | 721 | 24,489 | 285 | 446 | 15,015 |
| 2031 | | 244 | 735 | 24,980 | 267 | 450 | 15,198 |
| 2032 | | 244 | 749 | 25,486 | 269 | 456 | 15,385 |
| 2033 | | 239 | 765 | 26,011 | 257 | 462 | 15,590 |
| 2034 | | 241 | 780 | 26,550 | 248 | 468 | 15,809 |
| 2035 | | 303 | 797 | 27,044 | 298 | 474 | 15,986 |
| 2036 | | 299 | 811 | 27,556 | 280 | 480 | 16,185 |
| 2037 | | 271 | 827 | 28,112 | 236 | 486 | 16,435 |
| 2038 | | 54 | 843 | 28,901 | 50 | 493 | 16,878 |
| 2039 | | 54 | 867 | 29,714 | 50 | 506 | 17,334 |
| 2040 | | 54 | 891 | 30,552 | 50 | 520 | 17,804 |

Table A.14 (Continued) Civilian Portion of Projected Cash Flows and Year End Fund Balance
DMPA Authorized System - Upper Reference Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media Expense | Low Cost Repository Media Interest | Low Cost Repository Media Balance | High Cost Repository Media Expense | High Cost Repository Media Interest | High Cost Repository Media Balance |
|---|---|---|---|---|---|---|---|
| 2041 | | 52 | 917 | 31,416 | 48 | 534 | 18,290 |
| 2042 | | 52 | 942 | 32,307 | 48 | 549 | 18,791 |
| 2043 | | 52 | 969 | 33,224 | 48 | 564 | 19,307 |
| 2044 | | 52 | 997 | 34,169 | 48 | 579 | 19,838 |
| 2045 | | 52 | 1025 | 35,142 | 48 | 595 | 20,385 |
| 2046 | | 52 | 1054 | 36,144 | 48 | 612 | 20,949 |
| 2047 | | 52 | 1084 | 37,176 | 48 | 628 | 21,529 |
| 2048 | | 52 | 1115 | 38,240 | 48 | 646 | 22,127 |
| 2049 | | 52 | 1147 | 39,335 | 48 | 664 | 22,743 |
| 2050 | | 52 | 1180 | 40,463 | 48 | 682 | 23,377 |
| 2051 | | 52 | 1214 | 41,625 | 48 | 701 | 24,030 |
| 2052 | | 52 | 1249 | 42,822 | 48 | 721 | 24,703 |
| 2053 | | 61 | 1285 | 44,045 | 64 | 741 | 25,380 |
| 2054 | | 62 | 1321 | 45,305 | 64 | 761 | 26,078 |
| 2055 | | 62 | 1359 | 46,602 | 64 | 782 | 26,796 |
| 2056 | | 62 | 1398 | 47,938 | 64 | 804 | 27,536 |
| 2057 | | 62 | 1438 | 49,314 | 64 | 826 | 28,298 |
| 2058 | | 62 | 1479 | 50,731 | 64 | 849 | 29,083 |
| 2059 | | 62 | 1522 | 52,191 | 64 | 872 | 29,891 |
| 2060 | | 62 | 1566 | 53,695 | 64 | 897 | 30,724 |
| 2061 | | 62 | 1611 | 55,244 | 64 | 922 | 31,582 |
| 2062 | | 50 | 1657 | 56,851 | 64 | 947 | 32,465 |
| 2063 | | 50 | 1706 | 58,507 | 64 | 974 | 33,375 |
| 2064 | | 50 | 1755 | 60,212 | 59 | 1001 | 34,318 |
| 2065 | | 50 | 1806 | 61,968 | 59 | 1030 | 35,288 |
| 2066 | | 50 | 1859 | 63,777 | 59 | 1059 | 36,288 |
| 2067 | | 34 | 1913 | 65,657 | 59 | 1089 | 37,317 |
| 2068 | | 34 | 1970 | 67,592 | 59 | 1120 | 38,378 |
| 2069 | | 34 | 2028 | 69,586 | 29 | 1151 | 39,500 |
| 2070 | | 34 | 2088 | 71,640 | 29 | 1185 | 40,656 |
| 2071 | | 34 | 2149 | 73,755 | 29 | 1220 | 41,847 |
| 2072 | | 34 | 2213 | 75,933 | 29 | 1255 | 43,073 |
| 2073 | | 49 | 2278 | 78,162 | 43 | 1292 | 44,322 |
| 2074 | | 75 | 2345 | 80,432 | 43 | 1330 | 45,609 |
| 2075 | | 75 | 2413 | 82,770 | 43 | 1368 | 46,934 |
| 2076 | | 75 | 2483 | 85,178 | 43 | 1408 | 48,299 |
| 2077 | | 75 | 2555 | 87,659 | 43 | 1449 | 49,705 |
| 2078 | | 38 | 2630 | 90,251 | 43 | 1491 | 51,154 |
| 2079 | | | 2708 | 92,958 | 43 | 1535 | 52,645 |
| 2080 | | | 2789 | 95,747 | 43 | 1579 | 54,182 |
| 2081 | | | 2872 | 98,619 | 44 | 1625 | 55,763 |
| 2082 | | | 2959 | 101,578 | 44 | 1673 | 57,392 |
| 2083 | | | 3047 | 104,625 | 44 | 1722 | 59,070 |
| 2084 | | | 3139 | 107,764 | 44 | 1772 | 60,798 |
| 2085 | | | 3233 | 110,997 | 44 | 1824 | 62,578 |
| TOTAL | 29,202 | 25,265 | 105,558 | | 30,722 | 62,623 | |

Table A.15 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - Upper Reference Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| | | Expense | Interest | Balance | Expense | Interest | Balance |
| 1985 | | | | 1,471 | | | 1,471 |
| 1986 | 399 | 355 | 44 | 1,559 | 354 | 44 | 1,560 |
| 1987 | 444 | 452 | 47 | 1,598 | 451 | 47 | 1,600 |
| 1988 | 515 | 533 | 48 | 1,628 | 531 | 48 | 1,632 |
| 1989 | 551 | 599 | 49 | 1,630 | 598 | 49 | 1,635 |
| 1990 | 574 | 591 | 49 | 1,662 | 590 | 49 | 1,668 |
| 1991 | 585 | 619 | 50 | 1,678 | 618 | 50 | 1,686 |
| 1992 | 593 | 626 | 50 | 1,696 | 624 | 51 | 1,706 |
| 1993 | 598 | 701 | 51 | 1,649 | 700 | 51 | 1,660 |
| 1994 | 611 | 724 | 49 | 1,586 | 723 | 50 | 1,598 |
| 1995 | 621 | 437 | 48 | 1,818 | 440 | 48 | 1,827 |
| 1996 | 632 | 435 | 55 | 2,070 | 481 | 55 | 2,034 |
| 1997 | 638 | 359 | 62 | 2,411 | 404 | 61 | 2,329 |
| 1998 | 1909 | 468 | 72 | 3,924 | 662 | 70 | 3,646 |
| 1999 | 626 | 446 | 118 | 4,222 | 814 | 109 | 3,567 |
| 2000 | 628 | 485 | 127 | 4,492 | 950 | 107 | 3,352 |
| 2001 | 637 | 477 | 135 | 4,787 | 949 | 101 | 3,141 |
| 2002 | 664 | 513 | 144 | 5,081 | 908 | 94 | 2,991 |
| 2003 | 697 | 444 | 152 | 5,487 | 484 | 90 | 3,294 |
| 2004 | 731 | 346 | 165 | 6,036 | 368 | 99 | 3,756 |
| 2005 | 768 | 337 | 181 | 6,648 | 347 | 113 | 4,289 |
| 2006 | 803 | 357 | 199 | 7,294 | 396 | 129 | 4,825 |
| 2007 | 837 | 378 | 219 | 7,972 | 451 | 145 | 5,358 |
| 2008 | 871 | 395 | 239 | 8,687 | 504 | 161 | 5,884 |
| 2009 | 904 | 576 | 261 | 9,275 | 684 | 177 | 6,280 |
| 2010 | 935 | 667 | 278 | 9,822 | 774 | 188 | 6,629 |
| 2011 | 968 | 679 | 295 | 10,405 | 786 | 199 | 7,010 |
| 2012 | 1000 | 770 | 312 | 10,947 | 877 | 210 | 7,344 |
| 2013 | 1028 | 768 | 328 | 11,536 | 875 | 220 | 7,717 |
| 2014 | 1047 | 575 | 346 | 12,354 | 694 | 232 | 8,301 |
| 2015 | 1083 | 406 | 371 | 13,402 | 534 | 249 | 9,100 |
| 2016 | 1126 | 377 | 402 | 14,553 | 505 | 273 | 9,993 |
| 2017 | 1167 | 455 | 437 | 15,701 | 646 | 300 | 10,814 |
| 2018 | 1212 | 624 | 471 | 16,760 | 876 | 324 | 11,475 |
| 2019 | 1255 | 634 | 503 | 17,884 | 867 | 344 | 12,207 |
| 2020 | 1289 | 693 | 537 | 19,017 | 961 | 366 | 12,901 |
| 2021 | | 702 | 570 | 18,885 | 993 | 387 | 12,295 |
| 2022 | | 639 | 567 | 18,813 | 914 | 369 | 11,750 |
| 2023 | | 645 | 564 | 18,732 | 782 | 353 | 11,321 |
| 2024 | | 466 | 562 | 18,828 | 571 | 340 | 11,089 |
| 2025 | | 439 | 565 | 18,954 | 554 | 333 | 10,868 |
| 2026 | | 409 | 569 | 19,113 | 533 | 326 | 10,661 |
| 2027 | | 408 | 573 | 19,279 | 514 | 320 | 10,467 |
| 2028 | | 400 | 578 | 19,457 | 470 | 314 | 10,311 |
| 2029 | | 300 | 584 | 19,741 | 327 | 309 | 10,293 |
| 2030 | | 272 | 592 | 20,061 | 300 | 309 | 10,302 |
| 2031 | | 261 | 602 | 20,402 | 282 | 309 | 10,329 |
| 2032 | | 253 | 612 | 20,761 | 281 | 310 | 10,358 |
| 2033 | | 245 | 623 | 21,139 | 260 | 311 | 10,408 |
| 2034 | | 249 | 634 | 21,524 | 261 | 312 | 10,460 |
| 2035 | | 301 | 646 | 21,869 | 294 | 314 | 10,480 |
| 2036 | | 304 | 656 | 22,221 | 285 | 314 | 10,509 |
| 2037 | | 269 | 667 | 22,618 | 233 | 315 | 10,591 |
| 2038 | | 54 | 679 | 23,243 | 49 | 318 | 10,860 |
| 2039 | | 54 | 697 | 23,886 | 49 | 326 | 11,137 |
| 2040 | | 54 | 717 | 24,549 | 49 | 334 | 11,422 |

Table A.15 (Continued) Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - Upper Reference Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| | | Expense | Interest | Balance | Expense | Interest | Balance |
| 2041 | | 52 | 736 | 25,233 | 47 | 343 | 11,717 |
| 2042 | | 52 | 757 | 25,938 | 47 | 352 | 12,022 |
| 2043 | | 52 | 778 | 26,664 | 47 | 361 | 12,336 |
| 2044 | | 52 | 800 | 27,412 | 47 | 370 | 12,659 |
| 2045 | | 52 | 822 | 28,183 | 47 | 380 | 12,991 |
| 2046 | | 52 | 845 | 28,976 | 47 | 390 | 13,334 |
| 2047 | | 52 | 869 | 29,793 | 47 | 400 | 13,687 |
| 2048 | | 52 | 894 | 30,635 | 47 | 411 | 14,051 |
| 2049 | | 52 | 919 | 31,502 | 47 | 422 | 14,425 |
| 2050 | | 52 | 945 | 32,395 | 47 | 433 | 14,811 |
| 2051 | | 52 | 972 | 33,315 | 47 | 444 | 15,208 |
| 2052 | | 52 | 999 | 34,263 | 47 | 456 | 15,618 |
| 2053 | | 61 | 1028 | 35,229 | 60 | 469 | 16,026 |
| 2054 | | 62 | 1057 | 36,224 | 60 | 481 | 16,447 |
| 2055 | | 62 | 1087 | 37,249 | 60 | 493 | 16,880 |
| 2056 | | 62 | 1117 | 38,305 | 60 | 506 | 17,327 |
| 2057 | | 62 | 1149 | 39,392 | 60 | 520 | 17,787 |
| 2058 | | 62 | 1182 | 40,511 | 60 | 534 | 18,260 |
| 2059 | | 62 | 1215 | 41,665 | 60 | 548 | 18,748 |
| 2060 | | 62 | 1250 | 42,853 | 60 | 562 | 19,251 |
| 2061 | | 62 | 1286 | 44,076 | 60 | 578 | 19,768 |
| 2062 | | 48 | 1322 | 45,351 | 60 | 593 | 20,301 |
| 2063 | | 48 | 1361 | 46,663 | 60 | 609 | 20,850 |
| 2064 | | 48 | 1400 | 48,015 | 54 | 626 | 21,422 |
| 2065 | | 48 | 1440 | 49,407 | 54 | 643 | 22,010 |
| 2066 | | 48 | 1482 | 50,842 | 54 | 660 | 22,617 |
| 2067 | | 34 | 1525 | 52,333 | 54 | 678 | 23,241 |
| 2068 | | 34 | 1570 | 53,869 | 54 | 697 | 23,884 |
| 2069 | | 34 | 1616 | 55,451 | 29 | 717 | 24,572 |
| 2070 | | 34 | 1664 | 57,081 | 29 | 737 | 25,280 |
| 2071 | | 34 | 1712 | 58,759 | 29 | 758 | 26,009 |
| 2072 | | 34 | 1763 | 60,488 | 29 | 780 | 26,761 |
| 2073 | | 49 | 1815 | 62,253 | 43 | 803 | 27,521 |
| 2074 | | 75 | 1868 | 64,046 | 43 | 826 | 28,303 |
| 2075 | | 75 | 1921 | 65,892 | 43 | 849 | 29,109 |
| 2076 | | 75 | 1977 | 67,794 | 43 | 873 | 29,940 |
| 2077 | | 75 | 2034 | 69,753 | 43 | 898 | 30,795 |
| 2078 | | 38 | 2093 | 71,807 | 43 | 924 | 31,676 |
| 2079 | | | 2154 | 73,962 | 43 | 950 | 32,583 |
| 2080 | | | 2219 | 76,181 | 43 | 977 | 33,517 |
| 2081 | | | 2285 | 78,466 | 44 | 1006 | 34,479 |
| 2082 | | | 2354 | 80,820 | 44 | 1034 | 35,469 |
| 2083 | | | 2425 | 83,245 | 44 | 1064 | 36,489 |
| 2084 | | | 2497 | 85,742 | 44 | 1095 | 37,540 |
| 2085 | | | 2572 | 88,314 | 44 | 1126 | 38,622 |
| TOTAL | 28,955 | 27,037 | 84,925 | | 32601 | 40797 | |

Table A.16 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - Lower Reference Case (Millions of 1986 Dollars)

| Fiscal | Fee | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| Year | Revenue | Expense | Interest | Balance | Expense | Interest | Balance |
| | | | | 1,497 | | | 1,487 |
| 1986 | 399 | 343 | 45 | 1,598 | 347 | 45 | 1,584 |
| 1987 | 423 | 436 | 48 | 1,633 | 442 | 48 | 1,612 |
| 1988 | 472 | 512 | 49 | 1,642 | 518 | 48 | 1,614 |
| 1989 | 516 | 559 | 49 | 1,648 | 565 | 48 | 1,614 |
| 1990 | 543 | 536 | 49 | 1,705 | 543 | 48 | 1,662 |
| 1991 | 555 | 558 | 51 | 1,753 | 564 | 50 | 1,703 |
| 1992 | 563 | 570 | 53 | 1,798 | 576 | 51 | 1,741 |
| 1993 | 600 | 625 | 54 | 1,827 | 632 | 52 | 1,761 |
| 1994 | 604 | 538 | 55 | 1,947 | 544 | 53 | 1,874 |
| 1995 | 609 | 218 | 58 | 2,397 | 229 | 56 | 2,310 |
| 1996 | 613 | 176 | 72 | 2,905 | 251 | 69 | 2,741 |
| 1997 | 619 | 173 | 87 | 3,438 | 248 | 82 | 3,194 |
| 1998 | 623 | 193 | 103 | 3,971 | 526 | 96 | 3,386 |
| 1999 | 627 | 191 | 119 | 4,526 | 641 | 102 | 3,473 |
| 2000 | 628 | 215 | 136 | 5,074 | 786 | 104 | 3,419 |
| 2001 | 630 | 225 | 152 | 5,631 | 808 | 103 | 3,344 |
| 2002 | 638 | 359 | 169 | 6,079 | 856 | 100 | 3,226 |
| 2003 | 2105 | 404 | 182 | 7,962 | 509 | 97 | 4,919 |
| 2004 | 614 | 368 | 239 | 8,447 | 424 | 148 | 5,256 |
| 2005 | 616 | 358 | 253 | 8,959 | 419 | 158 | 5,611 |
| 2006 | 623 | 396 | 269 | 9,454 | 366 | 168 | 6,036 |
| 2007 | 632 | 353 | 284 | 10,017 | 453 | 181 | 6,396 |
| 2008 | 643 | 360 | 301 | 10,600 | 502 | 192 | 6,729 |
| 2009 | 652 | 517 | 318 | 11,054 | 651 | 202 | 6,932 |
| 2010 | 654 | 594 | 332 | 11,445 | 734 | 208 | 7,060 |
| 2011 | 659 | 618 | 343 | 11,829 | 740 | 212 | 7,191 |
| 2012 | 668 | 726 | 355 | 12,126 | 830 | 218 | 7,245 |
| 2013 | 670 | 706 | 364 | 12,460 | 801 | 217 | 7,331 |
| 2014 | 657 | 531 | 374 | 12,960 | 637 | 220 | 7,571 |
| 2015 | 662 | 369 | 389 | 13,642 | 481 | 227 | 7,979 |
| 2016 | 677 | 342 | 409 | 14,386 | 451 | 239 | 8,444 |
| 2017 | 683 | 409 | 432 | 15,092 | 579 | 253 | 8,802 |
| 2018 | 700 | 578 | 453 | 15,666 | 805 | 264 | 8,961 |
| 2019 | 721 | 582 | 470 | 16,275 | 788 | 269 | 9,162 |
| 2020 | 736 | 647 | 488 | 16,853 | 875 | 275 | 9,298 |
| 2021 | | 635 | 506 | 16,723 | 893 | 279 | 8,684 |
| 2022 | | 600 | 502 | 16,625 | 848 | 261 | 8,097 |
| 2023 | | 663 | 499 | 16,461 | 776 | 243 | 7,564 |
| 2024 | | 517 | 494 | 16,437 | 609 | 227 | 7,182 |
| 2025 | | 506 | 493 | 16,425 | 612 | 215 | 6,785 |
| 2026 | | 478 | 493 | 16,439 | 611 | 204 | 6,378 |
| 2027 | | 473 | 493 | 16,459 | 568 | 191 | 6,001 |
| 2028 | | 447 | 494 | 16,506 | 466 | 180 | 5,715 |
| 2029 | | 392 | 495 | 16,609 | 278 | 171 | 5,608 |
| 2030 | | 379 | 498 | 16,729 | 252 | 168 | 5,525 |
| 2031 | | 279 | 502 | 16,952 | 144 | 166 | 5,546 |
| 2032 | | 138 | 509 | 17,322 | 12 | 166 | 5,701 |
| 2033 | | 51 | 520 | 17,791 | 49 | 171 | 5,823 |
| 2034 | | 53 | 534 | 18,271 | 49 | 175 | 5,949 |
| 2035 | | 53 | 548 | 18,767 | 49 | 178 | 6,078 |
| 2036 | | 51 | 563 | 19,279 | 47 | 182 | 6,213 |
| 2037 | | 51 | 578 | 19,806 | 47 | 186 | 6,353 |
| 2038 | | 51 | 594 | 20,349 | 47 | 191 | 6,496 |
| 2039 | | 51 | 610 | 20,909 | 47 | 195 | 6,644 |
| 2040 | | 51 | 627 | 21,485 | 47 | 199 | 6,797 |

Table A.16 (Continued) Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - Lower Reference Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| | | Expense | Interest | Balance | Expense | Interest | Balance |
| 2041 | | 51 | 645 | 22,078 | 47 | 204 | 6,953 |
| 2042 | | 51 | 662 | 22,690 | 47 | 209 | 7,115 |
| 2043 | | 51 | 681 | 23,319 | 47 | 213 | 7,282 |
| 2044 | | 51 | 700 | 23,968 | 47 | 218 | 7,453 |
| 2045 | | 51 | 719 | 24,636 | 47 | 224 | 7,630 |
| 2046 | | 51 | 739 | 25,324 | 47 | 229 | 7,811 |
| 2047 | | 51 | 760 | 26,033 | 47 | 234 | 7,999 |
| 2048 | | 51 | 781 | 26,763 | 47 | 240 | 8,192 |
| 2049 | | 51 | 803 | 27,515 | 47 | 246 | 8,391 |
| 2050 | | 51 | 825 | 28,289 | 47 | 252 | 8,595 |
| 2051 | | 51 | 849 | 29,087 | 47 | 258 | 8,806 |
| 2052 | | 51 | 873 | 29,908 | 47 | 264 | 9,023 |
| 2053 | | 49 | 897 | 30,757 | 61 | 271 | 9,233 |
| 2054 | | 49 | 923 | 31,630 | 62 | 277 | 9,448 |
| 2055 | | 49 | 949 | 32,530 | 62 | 283 | 9,669 |
| 2056 | | 49 | 976 | 33,457 | 62 | 290 | 9,897 |
| 2057 | | 60 | 1004 | 34,401 | 62 | 297 | 10,132 |
| 2058 | | 61 | 1032 | 35,372 | 62 | 304 | 10,374 |
| 2059 | | 61 | 1061 | 36,372 | 62 | 311 | 10,624 |
| 2060 | | 61 | 1091 | 37,402 | 62 | 319 | 10,880 |
| 2061 | | 61 | 1122 | 38,463 | 62 | 326 | 11,145 |
| 2062 | | 63 | 1154 | 39,554 | 62 | 334 | 11,417 |
| 2063 | | 63 | 1187 | 40,678 | 62 | 343 | 11,698 |
| 2064 | | 63 | 1220 | 41,835 | 58 | 351 | 11,991 |
| 2065 | | 63 | 1255 | 43,027 | 58 | 360 | 12,292 |
| 2066 | | 49 | 1291 | 44,269 | 58 | 369 | 12,603 |
| 2067 | | 51 | 1328 | 45,546 | 58 | 378 | 12,923 |
| 2068 | | 51 | 1366 | 46,862 | 58 | 388 | 13,253 |
| 2069 | | 51 | 1406 | 48,216 | 28 | 398 | 13,622 |
| 2070 | | 51 | 1446 | 49,612 | 28 | 409 | 14,003 |
| 2071 | | 33 | 1488 | 51,067 | 28 | 420 | 14,395 |
| 2072 | | 33 | 1532 | 52,566 | 28 | 432 | 14,799 |
| 2073 | | 45 | 1577 | 54,098 | 39 | 444 | 15,204 |
| 2074 | | 68 | 1623 | 55,653 | 39 | 456 | 15,621 |
| 2075 | | 68 | 1670 | 57,255 | 39 | 469 | 16,051 |
| 2076 | | 68 | 1718 | 58,905 | 39 | 482 | 16,493 |
| 2077 | | 68 | 1767 | 60,604 | 39 | 495 | 16,949 |
| 2078 | | 36 | 1818 | 62,386 | 39 | 508 | 17,418 |
| 2079 | | | 1872 | 64,257 | 39 | 523 | 17,902 |
| 2080 | | | 1928 | 66,185 | 39 | 537 | 18,400 |
| 2081 | | | 1986 | 68,171 | 41 | 552 | 18,911 |
| 2082 | | | 2045 | 70,216 | 41 | 567 | 19,437 |
| 2083 | | | 2106 | 72,322 | 41 | 583 | 19,980 |
| 2084 | | | 2170 | 74,492 | 41 | 599 | 20,538 |
| 2085 | | | 2235 | 76,727 | 41 | 616 | 21,113 |
| TOTAL | 23,031 | 23,233 | 75,432 | | 28,736 | 25,331 | |

Table A.17 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - Lower Reference Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media Expense | Low Cost Repository Media Interest | Low Cost Repository Media Balance | High Cost Repository Media Expense | High Cost Repository Media Interest | High Cost Repository Media Balance |
|---|---|---|---|---|---|---|---|
| 1985 | | | | 1,495 | | | 1,487 |
| 1986 | 399 | 344 | 45 | 1,595 | 347 | 45 | 1,584 |
| 1987 | 423 | 438 | 48 | 1,628 | 442 | 48 | 1,612 |
| 1988 | 498 | 516 | 49 | 1,659 | 521 | 48 | 1,638 |
| 1989 | 542 | 581 | 50 | 1,670 | 586 | 49 | 1,644 |
| 1990 | 569 | 574 | 50 | 1,716 | 579 | 49 | 1,683 |
| 1991 | 581 | 601 | 51 | 1,748 | 606 | 51 | 1,709 |
| 1992 | 589 | 607 | 52 | 1,783 | 612 | 51 | 1,738 |
| 1993 | 595 | 681 | 53 | 1,751 | 687 | 52 | 1,699 |
| 1994 | 599 | 706 | 53 | 1,697 | 711 | 51 | 1,638 |
| 1995 | 604 | 430 | 51 | 1,922 | 435 | 49 | 1,857 |
| 1996 | 608 | 429 | 58 | 2,159 | 477 | 56 | 2,044 |
| 1997 | 614 | 353 | 65 | 2,486 | 401 | 61 | 2,319 |
| 1998 | 1881 | 482 | 75 | 3,979 | 658 | 70 | 3,611 |
| 1999 | 596 | 439 | 119 | 4,255 | 809 | 108 | 3,507 |
| 2000 | 597 | 480 | 128 | 4,500 | 946 | 105 | 3,263 |
| 2001 | 599 | 471 | 135 | 4,763 | 945 | 98 | 3,015 |
| 2002 | 607 | 506 | 143 | 5,007 | 903 | 90 | 2,809 |
| 2003 | 611 | 421 | 150 | 5,347 | 480 | 84 | 3,025 |
| 2004 | 614 | 339 | 160 | 5,783 | 354 | 91 | 3,375 |
| 2005 | 616 | 335 | 173 | 6,237 | 346 | 101 | 3,747 |
| 2006 | 623 | 350 | 187 | 6,697 | 392 | 112 | 4,090 |
| 2007 | 632 | 377 | 201 | 7,153 | 453 | 123 | 4,392 |
| 2008 | 643 | 386 | 215 | 7,625 | 496 | 132 | 4,670 |
| 2009 | 652 | 565 | 229 | 7,940 | 678 | 140 | 4,784 |
| 2010 | 654 | 652 | 238 | 8,181 | 784 | 144 | 4,818 |
| 2011 | 659 | 664 | 245 | 8,421 | 776 | 145 | 4,846 |
| 2012 | 668 | 754 | 253 | 8,588 | 866 | 145 | 4,793 |
| 2013 | 670 | 756 | 258 | 8,759 | 871 | 144 | 4,736 |
| 2014 | 657 | 562 | 263 | 9,117 | 681 | 142 | 4,854 |
| 2015 | 662 | 402 | 274 | 9,651 | 530 | 146 | 5,131 |
| 2016 | 677 | 370 | 290 | 10,247 | 498 | 154 | 5,466 |
| 2017 | 683 | 438 | 307 | 10,800 | 624 | 164 | 5,689 |
| 2018 | 700 | 591 | 324 | 11,233 | 844 | 171 | 5,716 |
| 2019 | 721 | 602 | 337 | 11,688 | 830 | 171 | 5,778 |
| 2020 | 736 | 655 | 351 | 12,120 | 915 | 173 | 5,773 |
| 2021 | | 648 | 364 | 11,836 | 934 | 173 | 5,012 |
| 2022 | | 606 | 355 | 11,585 | 878 | 150 | 4,284 |
| 2023 | | 614 | 348 | 11,318 | 758 | 129 | 3,655 |
| 2024 | | 453 | 340 | 11,205 | 582 | 110 | 3,203 |
| 2025 | | 436 | 336 | 11,105 | 551 | 96 | 2,748 |
| 2026 | | 429 | 333 | 11,009 | 560 | 82 | 2,270 |
| 2027 | | 427 | 330 | 10,912 | 536 | 68 | 1,802 |
| 2028 | | 416 | 327 | 10,824 | 481 | 54 | 1,375 |
| 2029 | | 268 | 325 | 10,881 | 301 | 41 | 1,115 |
| 2030 | | 259 | 326 | 10,948 | 271 | 33 | 878 |
| 2031 | | 145 | 328 | 11,131 | 153 | 26 | 751 |
| 2032 | | 37 | 334 | 11,428 | 24 | 23 | 750 |
| 2033 | | 53 | 343 | 11,718 | 48 | 22 | 724 |
| 2034 | | 53 | 352 | 12,017 | 48 | 22 | 698 |
| 2035 | | 53 | 361 | 12,324 | 48 | 21 | 671 |
| 2036 | | 51 | 370 | 12,643 | 46 | 20 | 645 |
| 2037 | | 51 | 379 | 12,971 | 46 | 19 | 618 |
| 2038 | | 51 | 389 | 13,309 | 46 | 19 | 591 |
| 2039 | | 51 | 399 | 13,658 | 46 | 18 | 563 |
| 2040 | | 51 | 410 | 14,016 | 46 | 17 | 534 |

Table A.17 (Continued) Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - Lower Reference Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media Expense | Low Cost Repository Media Interest | Low Cost Repository Media Balance | High Cost Repository Media Expense | High Cost Repository Media Interest | High Cost Repository Media Balance |
|---|---|---|---|---|---|---|---|
| 2041 | | 51 | 420 | 14,386 | 46 | 16 | 504 |
| 2042 | | 51 | 432 | 14,767 | 46 | 15 | 473 |
| 2043 | | 51 | 443 | 15,159 | 46 | 14 | 441 |
| 2044 | | 51 | 455 | 15,562 | 46 | 13 | 408 |
| 2045 | | 51 | 467 | 15,978 | 46 | 12 | 374 |
| 2046 | | 51 | 479 | 16,406 | 46 | 11 | 340 |
| 2047 | | 51 | 492 | 16,848 | 46 | 10 | 304 |
| 2048 | | 51 | 505 | 17,302 | 46 | 9 | 267 |
| 2049 | | 51 | 519 | 17,770 | 46 | 8 | 229 |
| 2050 | | 51 | 533 | 18,252 | 46 | 7 | 190 |
| 2051 | | 51 | 548 | 18,749 | 46 | 6 | 149 |
| 2052 | | 51 | 562 | 19,260 | 46 | 4 | 108 |
| 2053 | | 60 | 578 | 19,778 | 58 | 3 | 53 |
| 2054 | | 61 | 593 | 20,310 | 59 | 2 | -4 |
| 2055 | | 61 | 609 | 20,859 | 59 | 0 | -63 |
| 2056 | | 61 | 626 | 21,424 | 59 | -2 | - 124 |
| 2057 | | 61 | 643 | 22,005 | 59 | -4 | - 187 |
| 2058 | | 61 | 660 | 22,604 | 59 | -6 | - 252 |
| 2059 | | 61 | 678 | 23,222 | 59 | -8 | - 318 |
| 2060 | | 61 | 697 | 23,857 | 59 | -10 | - 387 |
| 2061 | | 61 | 716 | 24,512 | 59 | -12 | - 457 |
| 2062 | | 47 | 735 | 25,200 | 59 | -14 | - 530 |
| 2063 | | 47 | 756 | 25,909 | 59 | -16 | - 605 |
| 2064 | | 47 | 777 | 26,640 | 53 | -18 | - 676 |
| 2065 | | 47 | 799 | 27,392 | 53 | -20 | - 749 |
| 2066 | | 47 | 822 | 28,166 | 53 | -22 | - 825 |
| 2067 | | 33 | 845 | 28,978 | 53 | -25 | - 903 |
| 2068 | | 33 | 869 | 29,815 | 53 | -27 | - 983 |
| 2069 | | 33 | 894 | 30,676 | 28 | -29 | -1,040 |
| 2070 | | 33 | 920 | 31,564 | 28 | -31 | -1,099 |
| 2071 | | 33 | 947 | 32,477 | 28 | -33 | -1,160 |
| 2072 | | 33 | 974 | 33,419 | 28 | -35 | -1,223 |
| 2073 | | 45 | 1003 | 34,376 | 39 | -37 | -1,299 |
| 2074 | | 68 | 1031 | 35,340 | 39 | -39 | -1,377 |
| 2075 | | 68 | 1060 | 36,332 | 39 | -41 | -1,457 |
| 2076 | | 68 | 1090 | 37,354 | 39 | -44 | -1,540 |
| 2077 | | 68 | 1121 | 38,406 | 39 | -46 | -1,625 |
| 2078 | | 36 | 1152 | 39,523 | 39 | -49 | -1,713 |
| 2079 | | | 1186 | 40,708 | 39 | -51 | -1,803 |
| 2080 | | | 1221 | 41,929 | 39 | -54 | -1,896 |
| 2081 | | | 1258 | 43,187 | 41 | -57 | -1,994 |
| 2082 | | | 1296 | 44,483 | 41 | -60 | -2,095 |
| 2083 | | | 1334 | 45,817 | 41 | -63 | -2,199 |
| 2084 | | | 1375 | 47,192 | 41 | -66 | -2,306 |
| 2085 | | | 1416 | 48,608 | 41 | -69 | -2,416 |
| TOTAL | 22,784 | 24,935 | 49,264 | | 30,538 | 3,851 | |

Table A.18 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - No New Orders Case (Millions of 1986 Dollars)

| Fiscal | Fee | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| Year | Revenue | Expense | Interest | Balance | Expense | Interest | Balance |
| 1985 | | | | 1,516 | | | 1,499 |
| 1986 | 399 | 334 | 45 | 1,626 | 342 | 45 | 1,601 |
| 1987 | 423 | 425 | 49 | 1,673 | 435 | 48 | 1,637 |
| 1988 | 473 | 498 | 50 | 1,698 | 510 | 49 | 1,649 |
| 1989 | 516 | 544 | 51 | 1,721 | 557 | 49 | 1,658 |
| 1990 | 543 | 522 | 52 | 1,794 | 535 | 50 | 1,715 |
| 1991 | 557 | 543 | 54 | 1,862 | 558 | 51 | 1,768 |
| 1992 | 563 | 555 | 56 | 1,926 | 568 | 53 | 1,816 |
| 1993 | 599 | 608 | 58 | 1,974 | 623 | 54 | 1,846 |
| 1994 | 605 | 524 | 59 | 2,114 | 536 | 55 | 1,970 |
| 1995 | 608 | 219 | 63 | 2,566 | 226 | 59 | 2,411 |
| 1996 | 613 | 204 | 77 | 3,052 | 248 | 72 | 2,848 |
| 1997 | 619 | 201 | 92 | 3,561 | 245 | 85 | 3,307 |
| 1998 | 624 | 322 | 107 | 3,970 | 523 | 99 | 3,507 |
| 1999 | 627 | 356 | 119 | 4,360 | 636 | 105 | 3,601 |
| 2000 | 627 | 404 | 131 | 4,713 | 782 | 108 | 3,554 |
| 2001 | 632 | 413 | 141 | 5,073 | 805 | 107 | 3,487 |
| 2002 | 637 | 448 | 152 | 5,414 | 852 | 105 | 3,376 |
| 2003 | 2105 | 371 | 162 | 7,311 | 506 | 101 | 5,077 |
| 2004 | 613 | 291 | 219 | 7,852 | 422 | 152 | 5,420 |
| 2005 | 617 | 289 | 236 | 8,416 | 417 | 163 | 5,783 |
| 2006 | 619 | 317 | 252 | 8,970 | 364 | 173 | 6,211 |
| 2007 | 618 | 372 | 269 | 9,485 | 452 | 186 | 6,563 |
| 2008 | 617 | 397 | 285 | 9,990 | 499 | 197 | 6,878 |
| 2009 | 612 | 541 | 300 | 10,360 | 645 | 206 | 7,052 |
| 2010 | 600 | 621 | 311 | 10,650 | 724 | 212 | 7,139 |
| 2011 | 585 | 629 | 320 | 10,926 | 735 | 214 | 7,203 |
| 2012 | 565 | 711 | 328 | 11,108 | 820 | 216 | 7,165 |
| 2013 | 527 | 688 | 333 | 11,280 | 793 | 215 | 7,113 |
| 2014 | 465 | 518 | 338 | 11,565 | 628 | 213 | 7,164 |
| 2015 | 421 | 361 | 347 | 11,972 | 474 | 215 | 7,326 |
| 2016 | 392 | 332 | 359 | 12,391 | 443 | 220 | 7,495 |
| 2017 | 362 | 384 | 372 | 12,741 | 554 | 225 | 7,527 |
| 2018 | 346 | 536 | 382 | 12,931 | 766 | 226 | 7,333 |
| 2019 | 343 | 540 | 388 | 13,122 | 753 | 220 | 7,143 |
| 2020 | 341 | 584 | 394 | 13,273 | 828 | 214 | 6,871 |
| 2021 | | 575 | 398 | 13,096 | 845 | 206 | 6,232 |
| 2022 | | 559 | 393 | 12,930 | 809 | 187 | 5,610 |
| 2023 | | 635 | 388 | 12,683 | 761 | 168 | 5,017 |
| 2024 | | 505 | 380 | 12,558 | 597 | 151 | 4,570 |
| 2025 | | 494 | 377 | 12,441 | 591 | 137 | 4,117 |
| 2026 | | 446 | 373 | 12,368 | 550 | 123 | 3,690 |
| 2027 | | 430 | 371 | 12,309 | 534 | 111 | 3,267 |
| 2028 | | 323 | 369 | 12,356 | 402 | 98 | 2,963 |
| 2029 | | 39 | 371 | 12,687 | 40 | 89 | 3,012 |
| 2030 | | 39 | 381 | 13,029 | 40 | 90 | 3,062 |
| 2031 | | 39 | 391 | 13,381 | 40 | 92 | 3,114 |
| 2032 | | 51 | 401 | 13,731 | 48 | 93 | 3,159 |
| 2033 | | 51 | 412 | 14,092 | 48 | 95 | 3,206 |
| 2034 | | 51 | 423 | 14,464 | 48 | 96 | 3,254 |
| 2035 | | 49 | 434 | 14,849 | 46 | 98 | 3,306 |
| 2036 | | 49 | 445 | 15,245 | 46 | 99 | 3,359 |
| 2037 | | 49 | 457 | 15,654 | 46 | 101 | 3,414 |
| 2038 | | 49 | 470 | 16,074 | 46 | 102 | 3,470 |
| 2039 | | 49 | 482 | 16,507 | 46 | 104 | 3,528 |
| 2040 | | 49 | 495 | 16,954 | 46 | 106 | 3,588 |

Table A.18 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - No New Orders Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media Expense | Low Cost Repository Media Interest | Low Cost Repository Media Balance | High Cost Repository Media Expense | High Cost Repository Media Interest | High Cost Repository Media Balance |
|---|---|---|---|---|---|---|---|
| 2041 | | 49 | 509 | 17,413 | 46 | 108 | 3,650 |
| 2042 | | 49 | 522 | 17,887 | 46 | 109 | 3,713 |
| 2043 | | 49 | 537 | 18,374 | 46 | 111 | 3,779 |
| 2044 | | 49 | 551 | 18,876 | 46 | 113 | 3,846 |
| 2045 | | 49 | 566 | 19,394 | 46 | 115 | 3,915 |
| 2046 | | 49 | 582 | 19,927 | 46 | 117 | 3,987 |
| 2047 | | 49 | 598 | 20,475 | 46 | 120 | 4,060 |
| 2048 | | 49 | 614 | 21,041 | 46 | 122 | 4,136 |
| 2049 | | 49 | 631 | 21,623 | 46 | 124 | 4,214 |
| 2050 | | 49 | 649 | 22,223 | 46 | 126 | 4,295 |
| 2051 | | 49 | 667 | 22,840 | 46 | 129 | 4,378 |
| 2052 | | 49 | 685 | 23,476 | 46 | 131 | 4,463 |
| 2053 | | 58 | 704 | 24,123 | 61 | 134 | 4,536 |
| 2054 | | 59 | 724 | 24,787 | 61 | 136 | 4,611 |
| 2055 | | 59 | 744 | 25,472 | 61 | 138 | 4,688 |
| 2056 | | 59 | 764 | 26,177 | 61 | 141 | 4,768 |
| 2057 | | 59 | 785 | 26,903 | 61 | 143 | 4,850 |
| 2058 | | 59 | 807 | 27,652 | 61 | 145 | 4,934 |
| 2059 | | 59 | 830 | 28,422 | 61 | 148 | 5,021 |
| 2060 | | 59 | 853 | 29,216 | 61 | 151 | 5,111 |
| 2061 | | 59 | 876 | 30,033 | 61 | 153 | 5,203 |
| 2062 | | 47 | 901 | 30,887 | 61 | 156 | 5,299 |
| 2063 | | 47 | 927 | 31,767 | 61 | 159 | 5,396 |
| 2064 | | 47 | 953 | 32,673 | 57 | 162 | 5,501 |
| 2065 | | 47 | 980 | 33,606 | 57 | 165 | 5,609 |
| 2066 | | 47 | 1008 | 34,567 | 57 | 168 | 5,721 |
| 2067 | | 31 | 1037 | 35,573 | 57 | 172 | 5,835 |
| 2068 | | 31 | 1067 | 36,609 | 57 | 175 | 5,953 |
| 2069 | | 31 | 1098 | 37,677 | 27 | 179 | 6,105 |
| 2070 | | 31 | 1130 | 38,776 | 27 | 183 | 6,261 |
| 2071 | | 31 | 1163 | 39,908 | 27 | 188 | 6,422 |
| 2072 | | 31 | 1197 | 41,075 | 27 | 193 | 6,588 |
| 2073 | | 40 | 1232 | 42,267 | 37 | 198 | 6,748 |
| 2074 | | 62 | 1268 | 43,473 | 37 | 202 | 6,914 |
| 2075 | | 62 | 1304 | 44,715 | 37 | 207 | 7,084 |
| 2076 | | 62 | 1341 | 45,994 | 37 | 213 | 7,260 |
| 2077 | | 62 | 1380 | 47,312 | 37 | 218 | 7,440 |
| 2078 | | 34 | 1419 | 48,698 | 37 | 223 | 7,627 |
| 2079 | | | 1461 | 50,159 | 37 | 229 | 7,818 |
| 2080 | | | 1505 | 51,663 | 37 | 235 | 8,016 |
| 2081 | | | 1550 | 53,213 | 39 | 240 | 8,217 |
| 2082 | | | 1596 | 54,810 | 39 | 247 | 8,425 |
| 2083 | | | 1644 | 56,454 | 39 | 253 | 8,639 |
| 2084 | | | 1694 | 58,147 | 39 | 259 | 8,859 |
| 2085 | | | 1744 | 59,892 | 39 | 266 | 9,086 |
| TOTAL | 20,410 | 21,996 | 59,962 | | 27,540 | 14,716 | |

Table A.19 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - No New Orders Case with End of Reactor Life (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| | | Expense | Interest | Balance | Expense | Interest | Balance |
| 1985 | | | | 1,487 | | | 1,483 |
| 1986 | 399 | 347 | 45 | 1,584 | 349 | 44 | 1,577 |
| 1987 | 423 | 442 | 48 | 1,612 | 445 | 47 | 1,603 |
| 1988 | 473 | 518 | 48 | 1,615 | 521 | 48 | 1,603 |
| 1989 | 516 | 566 | 48 | 1,614 | 569 | 48 | 1,598 |
| 1990 | 543 | 543 | 48 | 1,662 | 546 | 48 | 1,643 |
| 1991 | 557 | 565 | 50 | 1,704 | 568 | 49 | 1,681 |
| 1992 | 563 | 577 | 51 | 1,741 | 580 | 50 | 1,715 |
| 1993 | 599 | 633 | 52 | 1,759 | 636 | 51 | 1,729 |
| 1994 | 605 | 545 | 53 | 1,872 | 548 | 52 | 1,837 |
| 1995 | 608 | 227 | 56 | 2,309 | 231 | 55 | 2,269 |
| 1996 | 613 | 211 | 69 | 2,780 | 252 | 68 | 2,698 |
| 1997 | 619 | 208 | 83 | 3,274 | 249 | 81 | 3,149 |
| 1998 | 624 | 330 | 98 | 3,666 | 528 | 94 | 3,339 |
| 1999 | 627 | 365 | 110 | 4,037 | 643 | 100 | 3,423 |
| 2000 | 627 | 412 | 121 | 4,373 | 787 | 103 | 3,365 |
| 2001 | 632 | 421 | 131 | 4,715 | 809 | 101 | 3,289 |
| 2002 | 637 | 458 | 141 | 5,035 | 858 | 99 | 3,166 |
| 2003 | 2105 | 380 | 151 | 6,911 | 511 | 95 | 4,855 |
| 2004 | 613 | 297 | 207 | 7,435 | 425 | 146 | 5,189 |
| 2005 | 617 | 294 | 223 | 7,981 | 420 | 156 | 5,542 |
| 2006 | 619 | 322 | 239 | 8,517 | 367 | 166 | 5,960 |
| 2007 | 618 | 377 | 256 | 9,014 | 454 | 179 | 6,303 |
| 2008 | 617 | 403 | 270 | 9,498 | 502 | 189 | 6,607 |
| 2009 | 612 | 555 | 285 | 9,840 | 653 | 198 | 6,764 |
| 2010 | 600 | 639 | 295 | 10,096 | 733 | 203 | 6,834 |
| 2011 | 585 | 647 | 303 | 10,337 | 746 | 205 | 6,878 |
| 2012 | 565 | 732 | 310 | 10,480 | 833 | 206 | 6,816 |
| 2013 | 527 | 708 | 314 | 10,614 | 804 | 204 | 6,744 |
| 2014 | 465 | 534 | 318 | 10,863 | 639 | 202 | 6,772 |
| 2015 | 421 | 371 | 326 | 11,239 | 485 | 203 | 6,911 |
| 2016 | 392 | 342 | 337 | 11,626 | 453 | 207 | 7,057 |
| 2017 | 362 | 410 | 349 | 11,927 | 588 | 212 | 7,043 |
| 2018 | 346 | 578 | 358 | 12,053 | 817 | 211 | 6,783 |
| 2019 | 343 | 584 | 362 | 12,173 | 804 | 204 | 6,526 |
| 2020 | 341 | 639 | 365 | 12,241 | 895 | 196 | 6,168 |
| 2021 | 339 | 630 | 367 | 12,317 | 912 | 185 | 5,780 |
| 2022 | 310 | 606 | 370 | 12,390 | 872 | 173 | 5,391 |
| 2023 | 282 | 641 | 372 | 12,403 | 775 | 162 | 5,060 |
| 2024 | 274 | 499 | 372 | 12,550 | 598 | 152 | 4,888 |
| 2025 | 228 | 446 | 377 | 12,709 | 569 | 147 | 4,693 |
| 2026 | 117 | 394 | 381 | 12,813 | 532 | 141 | 4,419 |
| 2027 | 100 | 410 | 384 | 12,887 | 545 | 133 | 4,107 |
| 2028 | 88 | 358 | 387 | 13,004 | 457 | 123 | 3,861 |
| 2029 | 36 | 224 | 390 | 13,206 | 284 | 116 | 3,729 |
| 2030 | 19 | 219 | 396 | 13,402 | 268 | 112 | 3,592 |
| 2031 | 14 | 134 | 402 | 13,684 | 165 | 108 | 3,548 |
| 2032 | 14 | 134 | 411 | 13,975 | 166 | 106 | 3,503 |
| 2033 | 14 | 103 | 419 | 14,305 | 133 | 105 | 3,489 |
| 2034 | 14 | 118 | 429 | 14,630 | 127 | 105 | 3,481 |
| 2035 | 14 | 146 | 439 | 14,937 | 122 | 104 | 3,477 |
| 2036 | 12 | 146 | 448 | 15,251 | 123 | 104 | 3,470 |
| 2037 | 12 | 141 | 458 | 15,580 | 116 | 104 | 3,470 |
| 2038 | 14 | 139 | 467 | 15,922 | 114 | 104 | 3,475 |
| 2039 | 14 | 138 | 478 | 16,276 | 114 | 104 | 3,479 |
| 2040 | 7 | 137 | 488 | 16,634 | 112 | 104 | 3,478 |

Table A.19 (Continued) Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Authorized System - No New Orders Case with End of Reactor Life (Millions of 1988 Dollars)

| Fiscal | Fee | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| Year | Revenue | Expense | Interest | Balance | Expense | Interest | Balance |
| 2041 | 7 | 138 | 499 | 17,002 | 113 | 104 | 3,476 |
| 2042 | | 142 | 510 | 17,370 | 114 | 104 | 3,467 |
| 2043 | | 136 | 521 | 17,755 | 110 | 104 | 3,461 |
| 2044 | | 137 | 533 | 18,151 | 110 | 104 | 3,455 |
| 2045 | | 134 | 545 | 18,562 | 108 | 104 | 3,450 |
| 2046 | | 136 | 557 | 18,982 | 110 | 104 | 3,444 |
| 2047 | | 138 | 569 | 19,414 | 113 | 103 | 3,434 |
| 2048 | | 54 | 582 | 19,942 | 50 | 103 | 3,487 |
| 2049 | | 54 | 598 | 20,487 | 50 | 105 | 3,542 |
| 2050 | | 54 | 615 | 21,047 | 50 | 106 | 3,598 |
| 2051 | | 52 | 631 | 21,627 | 48 | 108 | 3,658 |
| 2052 | | 52 | 649 | 22,223 | 48 | 110 | 3,720 |
| 2053 | | 61 | 667 | 22,829 | 63 | 112 | 3,768 |
| 2054 | | 62 | 685 | 23,452 | 63 | 113 | 3,818 |
| 2055 | | 62 | 704 | 24,093 | 63 | 115 | 3,870 |
| 2056 | | 62 | 723 | 24,754 | 63 | 116 | 3,923 |
| 2057 | | 62 | 743 | 25,435 | 63 | 118 | 3,978 |
| 2058 | | 62 | 763 | 26,136 | 63 | 119 | 4,034 |
| 2059 | | 62 | 784 | 26,858 | 63 | 121 | 4,092 |
| 2060 | | 62 | 806 | 27,602 | 63 | 123 | 4,152 |
| 2061 | | 62 | 828 | 28,368 | 63 | 125 | 4,213 |
| 2062 | | 50 | 851 | 29,169 | 63 | 126 | 4,277 |
| 2063 | | 50 | 875 | 29,994 | 63 | 128 | 4,342 |
| 2064 | | 50 | 900 | 30,844 | 59 | 130 | 4,413 |
| 2065 | | 50 | 925 | 31,719 | 59 | 132 | 4,487 |
| 2066 | | 50 | 952 | 32,621 | 59 | 135 | 4,562 |
| 2067 | | 34 | 979 | 33,565 | 59 | 137 | 4,640 |
| 2068 | | 34 | 1007 | 34,538 | 59 | 139 | 4,720 |
| 2069 | | 34 | 1036 | 35,540 | 29 | 142 | 4,833 |
| 2070 | | 34 | 1066 | 36,572 | 29 | 145 | 4,949 |
| 2071 | | 34 | 1097 | 37,636 | 29 | 148 | 5,068 |
| 2072 | | 34 | 1129 | 38,731 | 29 | 152 | 5,191 |
| 2073 | | 46 | 1162 | 39,847 | 41 | 156 | 5,306 |
| 2074 | | 70 | 1195 | 40,972 | 41 | 159 | 5,424 |
| 2075 | | 70 | 1229 | 42,131 | 41 | 163 | 5,546 |
| 2076 | | 70 | 1264 | 43,325 | 41 | 166 | 5,671 |
| 2077 | | 70 | 1300 | 44,555 | 41 | 170 | 5,801 |
| 2078 | | 37 | 1337 | 45,855 | 41 | 174 | 5,934 |
| 2079 | | | 1376 | 47,230 | 41 | 178 | 6,071 |
| 2080 | | | 1417 | 48,647 | 41 | 182 | 6,212 |
| 2081 | | | 1459 | 50,107 | 43 | 186 | 6,355 |
| 2082 | | | 1503 | 51,610 | 43 | 191 | 6,503 |
| 2083 | | | 1548 | 53,158 | 43 | 195 | 6,655 |
| 2084 | | | 1595 | 54,753 | 43 | 200 | 6,811 |
| 2085 | | | 1643 | 56,395 | 43 | 204 | 6,973 |
| TOTAL | 22,384 | 24,544 | 57,113 | | 30,023 | 13,173 | |

Table A.20 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - No New Orders Case (Millions of 1988 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media Expense | Low Cost Repository Media Interest | Low Cost Repository Media Balance | High Cost Repository Media Expense | High Cost Repository Media Interest | High Cost Repository Media Balance |
|---|---|---|---|---|---|---|---|
| 1985 | | | | 1,517 | | | 1,499 |
| 1986 | 399 | 335 | 46 | 1,627 | 342 | 45 | 1,601 |
| 1987 | 423 | 426 | 49 | 1,672 | 435 | 48 | 1,637 |
| 1988 | 499 | 502 | 50 | 1,720 | 513 | 49 | 1,673 |
| 1989 | 542 | 566 | 52 | 1,748 | 578 | 50 | 1,687 |
| 1990 | 569 | 559 | 52 | 1,811 | 571 | 51 | 1,736 |
| 1991 | 583 | 586 | 54 | 1,863 | 598 | 52 | 1,774 |
| 1992 | 589 | 592 | 56 | 1,916 | 604 | 53 | 1,813 |
| 1993 | 594 | 664 | 57 | 1,904 | 678 | 54 | 1,784 |
| 1994 | 600 | 692 | 57 | 1,870 | 704 | 54 | 1,734 |
| 1995 | 603 | 424 | 56 | 2,105 | 432 | 52 | 1,957 |
| 1996 | 608 | 424 | 63 | 2,353 | 475 | 59 | 2,149 |
| 1997 | 614 | 347 | 71 | 2,691 | 398 | 64 | 2,430 |
| 1998 | 1882 | 456 | 81 | 4,198 | 655 | 73 | 3,730 |
| 1999 | 596 | 433 | 128 | 4,487 | 806 | 112 | 3,632 |
| 2000 | 596 | 473 | 135 | 4,744 | 944 | 109 | 3,393 |
| 2001 | 601 | 465 | 142 | 5,023 | 942 | 102 | 3,154 |
| 2002 | 606 | 497 | 151 | 5,282 | 897 | 95 | 2,957 |
| 2003 | 611 | 419 | 158 | 5,633 | 476 | 89 | 3,181 |
| 2004 | 613 | 336 | 169 | 6,079 | 353 | 95 | 3,536 |
| 2005 | 617 | 329 | 182 | 6,549 | 342 | 106 | 3,917 |
| 2006 | 619 | 347 | 196 | 7,018 | 391 | 118 | 4,263 |
| 2007 | 618 | 374 | 211 | 7,472 | 452 | 128 | 4,557 |
| 2008 | 617 | 381 | 224 | 7,932 | 497 | 137 | 4,814 |
| 2009 | 612 | 554 | 238 | 8,228 | 671 | 144 | 4,899 |
| 2010 | 600 | 639 | 247 | 8,436 | 758 | 147 | 4,888 |
| 2011 | 585 | 651 | 253 | 8,623 | 770 | 147 | 4,850 |
| 2012 | 565 | 738 | 259 | 8,709 | 857 | 145 | 4,703 |
| 2013 | 527 | 742 | 261 | 8,755 | 865 | 141 | 4,506 |
| 2014 | 465 | 550 | 263 | 8,933 | 674 | 135 | 4,432 |
| 2015 | 421 | 393 | 268 | 9,229 | 523 | 133 | 4,463 |
| 2016 | 392 | 365 | 277 | 9,533 | 489 | 134 | 4,500 |
| 2017 | 362 | 416 | 286 | 9,765 | 600 | 135 | 4,397 |
| 2018 | 346 | 564 | 293 | 9,839 | 805 | 132 | 4,070 |
| 2019 | 343 | 569 | 295 | 9,909 | 789 | 122 | 3,746 |
| 2020 | 341 | 617 | 297 | 9,930 | 867 | 112 | 3,333 |
| 2021 | | 612 | 298 | 9,616 | 883 | 100 | 2,550 |
| 2022 | | 573 | 288 | 9,331 | 831 | 76 | 1,795 |
| 2023 | | 598 | 280 | 9,013 | 753 | 54 | 1,096 |
| 2024 | | 445 | 270 | 8,839 | 556 | 33 | 573 |
| 2025 | | 425 | 265 | 8,679 | 540 | 17 | 50 |
| 2026 | | 413 | 260 | 8,526 | 519 | 2 | - 467 |
| 2027 | | 388 | 256 | 8,394 | 499 | -14 | - 980 |
| 2028 | | 318 | 252 | 8,328 | 401 | -29 | -1,411 |
| 2029 | | 60 | 250 | 8,518 | 61 | -42 | -1,514 |
| 2030 | | 59 | 256 | 8,714 | 59 | -45 | -1,619 |
| 2031 | | 53 | 261 | 8,923 | 54 | -49 | -1,721 |
| 2032 | | 63 | 268 | 9,127 | 60 | -52 | -1,833 |
| 2033 | | 51 | 274 | 9,350 | 47 | -55 | -1,935 |
| 2034 | | 51 | 280 | 9,580 | 47 | -58 | -2,040 |
| 2035 | | 49 | 287 | 9,818 | 45 | -61 | -2,146 |
| 2036 | | 49 | 295 | 10,063 | 45 | -64 | -2,255 |
| 2037 | | 49 | 302 | 10,316 | 45 | -68 | -2,368 |
| 2038 | | 49 | 309 | 10,577 | 45 | -71 | -2,484 |
| 2039 | | 49 | 317 | 10,845 | 45 | -75 | -2,604 |
| 2040 | | 49 | 325 | 11,121 | 45 | -78 | -2,727 |

Table A.20 (Continued) Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - No New Orders Case (Millions of 1986 Dollars)

| Fiscal Year | Fee Revenue | Low Cost Repository Media Expense | Low Cost Repository Media Interest | Low Cost Repository Media Balance | High Cost Repository Media Expense | High Cost Repository Media Interest | High Cost Repository Media Balance |
|---|---|---|---|---|---|---|---|
| 2041 | | 49 | 334 | 11,406 | 45 | -82 | -2,854 |
| 2042 | | 49 | 342 | 11,699 | 45 | -86 | -2,984 |
| 2043 | | 49 | 351 | 12,001 | 45 | -90 | -3,119 |
| 2044 | | 49 | 360 | 12,312 | 45 | -94 | -3,257 |
| 2045 | | 49 | 369 | 12,633 | 45 | -98 | -3,400 |
| 2046 | | 49 | 379 | 12,963 | 45 | -102 | -3,547 |
| 2047 | | 49 | 389 | 13,303 | 45 | -106 | -3,698 |
| 2048 | | 49 | 399 | 13,653 | 45 | -111 | -3,854 |
| 2049 | | 49 | 410 | 14,013 | 45 | -116 | -4,015 |
| 2050 | | 49 | 420 | 14,385 | 45 | -120 | -4,180 |
| 2051 | | 49 | 432 | 14,767 | 45 | -125 | -4,351 |
| 2052 | | 49 | 443 | 15,161 | 45 | -131 | -4,526 |
| 2053 | | 58 | 455 | 15,558 | 57 | -136 | -4,719 |
| 2054 | | 58 | 467 | 15,967 | 58 | -142 | -4,919 |
| 2055 | | 58 | 479 | 16,388 | 58 | -148 | -5,124 |
| 2056 | | 58 | 492 | 16,821 | 58 | -154 | -5,336 |
| 2057 | | 58 | 505 | 17,268 | 58 | -160 | -5,554 |
| 2058 | | 58 | 518 | 17,728 | 58 | -167 | -5,779 |
| 2059 | | 58 | 532 | 18,202 | 58 | -173 | -6,010 |
| 2060 | | 58 | 546 | 18,690 | 58 | -180 | -6,248 |
| 2061 | | 58 | 561 | 19,193 | 58 | -187 | -6,494 |
| 2062 | | 45 | 576 | 19,723 | 58 | -195 | -6,747 |
| 2063 | | 45 | 592 | 20,270 | 58 | -202 | -7,007 |
| 2064 | | 45 | 608 | 20,833 | 52 | -210 | -7,269 |
| 2065 | | 45 | 625 | 21,413 | 52 | -218 | -7,539 |
| 2066 | | 45 | 642 | 22,011 | 52 | -226 | -7,817 |
| 2067 | | 31 | 660 | 22,640 | 52 | -235 | -8,104 |
| 2068 | | 31 | 679 | 23,288 | 52 | -243 | -8,399 |
| 2069 | | 31 | 699 | 23,956 | 27 | -252 | -8,678 |
| 2070 | | 31 | 719 | 24,643 | 27 | -260 | -8,965 |
| 2071 | | 31 | 739 | 25,352 | 27 | -269 | -9,261 |
| 2072 | | 31 | 761 | 26,081 | 27 | -278 | -9,566 |
| 2073 | | 40 | 782 | 26,824 | 37 | -287 | -9,890 |
| 2074 | | 62 | 805 | 27,566 | 37 | -297 | -10,224 |
| 2075 | | 62 | 827 | 28,331 | 37 | -307 | -10,568 |
| 2076 | | 62 | 850 | 29,119 | 37 | -317 | -10,922 |
| 2077 | | 62 | 874 | 29,931 | 37 | -328 | -11,286 |
| 2078 | | 34 | 898 | 30,795 | 37 | -339 | -11,662 |
| 2079 | | | 924 | 31,719 | 37 | -350 | -12,049 |
| 2080 | | | 952 | 32,670 | 37 | -361 | -12,447 |
| 2081 | | | 980 | 33,650 | 39 | -373 | -12,860 |
| 2082 | | | 1010 | 34,660 | 39 | -386 | -13,284 |
| 2083 | | | 1040 | 35,700 | 39 | -399 | -13,722 |
| 2084 | | | 1071 | 36,771 | 39 | -412 | -14,173 |
| 2085 | | | 1103 | 37,874 | 39 | -425 | -14,637 |
| TOTAL | 20,163 | 23,671 | 39,865 | | 29,367 | -6,932 | |

Table A.21 Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - No New Orders Case with End of Reactor Life (Millions of 1986 Dollars)

| Fiscal | Fee | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| Year | Revenue | Expense | Interest | Balance | Expense | Interest | Balance |
| 1985 | | | | 1,486 | | | 1,482 |
| 1986 | 399 | 348 | 45 | 1,582 | 349 | 44 | 1,576 |
| 1987 | 423 | 443 | 47 | 1,609 | 445 | 47 | 1,602 |
| 1988 | 499 | 522 | 48 | 1,635 | 525 | 48 | 1,624 |
| 1989 | 542 | 588 | 49 | 1,638 | 591 | 49 | 1,625 |
| 1990 | 569 | 581 | 49 | 1,676 | 583 | 49 | 1,660 |
| 1991 | 583 | 608 | 50 | 1,702 | 611 | 50 | 1,682 |
| 1992 | 589 | 614 | 51 | 1,728 | 617 | 50 | 1,705 |
| 1993 | 694 | 689 | 52 | 1,686 | 692 | 51 | 1,659 |
| 1994 | 600 | 713 | 51 | 1,624 | 716 | 50 | 1,593 |
| 1995 | 603 | 433 | 49 | 1,843 | 437 | 48 | 1,807 |
| 1996 | 608 | 431 | 55 | 2,076 | 479 | 54 | 1,991 |
| 1997 | 614 | 354 | 62 | 2,398 | 402 | 60 | 2,263 |
| 1998 | 1882 | 465 | 72 | 3,887 | 660 | 68 | 3,553 |
| 1999 | 596 | 441 | 117 | 4,159 | 811 | 107 | 3,444 |
| 2000 | 596 | 481 | 125 | 4,399 | 948 | 103 | 3,196 |
| 2001 | 601 | 473 | 132 | 4,659 | 947 | 96 | 2,946 |
| 2002 | 606 | 507 | 140 | 4,897 | 903 | 88 | 2,737 |
| 2003 | 611 | 427 | 147 | 5,228 | 481 | 82 | 2,949 |
| 2004 | 613 | 341 | 157 | 5,657 | 355 | 88 | 3,296 |
| 2005 | 617 | 334 | 170 | 6,110 | 345 | 99 | 3,666 |
| 2006 | 619 | 352 | 183 | 6,560 | 394 | 110 | 4,001 |
| 2007 | 618 | 379 | 197 | 6,996 | 454 | 120 | 4,285 |
| 2008 | 617 | 388 | 210 | 7,435 | 500 | 129 | 4,531 |
| 2009 | 612 | 568 | 223 | 7,702 | 679 | 136 | 4,600 |
| 2010 | 600 | 657 | 231 | 7,876 | 768 | 138 | 4,570 |
| 2011 | 585 | 669 | 236 | 8,028 | 780 | 137 | 4,512 |
| 2012 | 565 | 760 | 241 | 8,074 | 869 | 135 | 4,343 |
| 2013 | 527 | 763 | 242 | 8,080 | 876 | 130 | 4,125 |
| 2014 | 465 | 567 | 242 | 8,221 | 684 | 124 | 4,029 |
| 2015 | 421 | 404 | 247 | 8,484 | 534 | 121 | 4,037 |
| 2016 | 392 | 375 | 255 | 8,756 | 500 | 121 | 4,051 |
| 2017 | 362 | 443 | 263 | 8,937 | 634 | 122 | 3,900 |
| 2018 | 346 | 603 | 268 | 8,949 | 855 | 117 | 3,508 |
| 2019 | 343 | 613 | 268 | 8,947 | 841 | 105 | 3,115 |
| 2020 | 341 | 672 | 268 | 8,884 | 934 | 93 | 2,616 |
| 2021 | 339 | 667 | 267 | 8,823 | 953 | 78 | 2,080 |
| 2022 | 310 | 618 | 265 | 8,780 | 889 | 62 | 1,564 |
| 2023 | 282 | 605 | 263 | 8,720 | 765 | 47 | 1,127 |
| 2024 | 274 | 439 | 262 | 8,817 | 558 | 34 | 879 |
| 2025 | 228 | 372 | 265 | 8,937 | 518 | 26 | 616 |
| 2026 | 117 | 365 | 268 | 8,957 | 507 | 18 | 244 |
| 2027 | 100 | 366 | 269 | 8,960 | 505 | 7 | - 154 |
| 2028 | 88 | 368 | 269 | 8,949 | 474 | -5 | - 544 |
| 2029 | 36 | 239 | 268 | 9,014 | 301 | -16 | - 825 |
| 2030 | 19 | 232 | 270 | 9,072 | 288 | -25 | -1,119 |
| 2031 | 14 | 141 | 272 | 9,217 | 174 | -34 | -1,313 |
| 2032 | 14 | 140 | 277 | 9,367 | 173 | -39 | -1,511 |
| 2033 | 14 | 97 | 281 | 9,565 | 126 | -46 | -1,668 |
| 2034 | 14 | 111 | 287 | 9,755 | 120 | -50 | -1,825 |
| 2035 | 14 | 143 | 293 | 9,919 | 119 | -55 | -1,984 |
| 2036 | 12 | 143 | 298 | 10,086 | 119 | -60 | -2,151 |
| 2037 | 12 | 138 | 303 | 10,262 | 113 | -65 | -2,316 |
| 2038 | 14 | 138 | 308 | 10,446 | 112 | -69 | -2,484 |
| 2039 | 14 | 138 | 313 | 10,635 | 113 | -75 | -2,657 |
| 2040 | 7 | 138 | 319 | 10,823 | 112 | -80 | -2,842 |

Table A.21 (Continued) Civilian Portion of Projected Cash Flows and Year End Fund Balance - DMPA Improved Performance System - No New Orders Case with End of Reactor Life (Millions of 1986 Dollars)

| Fiscal | Fee | Low Cost Repository Media | | | High Cost Repository Media | | |
|---|---|---|---|---|---|---|---|
| Year | Revenue | Expense | Interest | Balance | Expense | Interest | Balance |
| 2041 | 7 | 139 | 325 | 11,016 | 113 | -85 | -3,033 |
| 2042 | 0 | 138 | 330 | 11,209 | 112 | -91 | -3,236 |
| 2043 | 0 | 138 | 336 | 11,407 | 112 | -97 | -3,445 |
| 2044 | 0 | 137 | 342 | 11,612 | 109 | -103 | -3,658 |
| 2045 | 0 | 134 | 348 | 11,826 | 107 | -110 | -3,874 |
| 2046 | 0 | 136 | 355 | 12,045 | 109 | -116 | -4,100 |
| 2047 | 0 | 141 | 361 | 12,266 | 112 | -123 | -4,335 |
| 2048 | 0 | 54 | 368 | 12,580 | 49 | -130 | -4,514 |
| 2049 | 0 | 54 | 377 | 12,903 | 49 | -135 | -4,698 |
| 2050 | 0 | 54 | 387 | 13,236 | 49 | -141 | -4,888 |
| 2051 | 0 | 52 | 397 | 13,581 | 47 | -147 | -5,082 |
| 2052 | 0 | 52 | 407 | 13,937 | 47 | -152 | -5,281 |
| 2053 | 0 | 61 | 418 | 14,294 | 59 | -158 | -5,499 |
| 2054 | 0 | 61 | 429 | 14,662 | 60 | -165 | -5,724 |
| 2055 | 0 | 61 | 440 | 15,040 | 60 | -172 | -5,955 |
| 2056 | 0 | 61 | 451 | 15,431 | 60 | -179 | -6,194 |
| 2057 | 0 | 61 | 463 | 15,832 | 60 | -186 | -6,440 |
| 2058 | 0 | 61 | 475 | 16,246 | 60 | -193 | -6,693 |
| 2059 | 0 | 61 | 487 | 16,673 | 60 | -201 | -6,954 |
| 2060 | 0 | 61 | 500 | 17,112 | 60 | -209 | -7,222 |
| 2061 | 0 | 61 | 513 | 17,564 | 60 | -217 | -7,499 |
| 2062 | 0 | 48 | 527 | 18,043 | 60 | -225 | -7,784 |
| 2063 | 0 | 48 | 541 | 18,537 | 60 | -234 | -8,078 |
| 2064 | 0 | 48 | 556 | 19,045 | 54 | -242 | -8,374 |
| 2065 | 0 | 48 | 571 | 19,568 | 54 | -251 | -8,679 |
| 2066 | 0 | 48 | 587 | 20,107 | 54 | -260 | -8,993 |
| 2067 | 0 | 34 | 603 | 20,676 | 54 | -270 | -9,317 |
| 2068 | 0 | 34 | 620 | 21,263 | 54 | -280 | -9,651 |
| 2069 | 0 | 34 | 638 | 21,866 | 29 | -290 | -9,969 |
| 2070 | 0 | 34 | 656 | 22,488 | 29 | -299 | -10,297 |
| 2071 | 0 | 34 | 675 | 23,129 | 29 | -309 | -10,635 |
| 2072 | 0 | 34 | 694 | 23,789 | 29 | -319 | -10,983 |
| 2073 | 0 | 46 | 714 | 24,457 | 41 | -330 | -11,354 |
| 2074 | 0 | 70 | 734 | 25,120 | 41 | -341 | -11,736 |
| 2075 | 0 | 70 | 754 | 25,804 | 41 | -352 | -12,129 |
| 2076 | 0 | 70 | 774 | 26,508 | 41 | -364 | -12,533 |
| 2077 | 0 | 70 | 795 | 27,233 | 41 | -376 | -12,950 |
| 2078 | 0 | 37 | 817 | 28,013 | 41 | -389 | -13,380 |
| 2079 | 0 | 0 | 840 | 28,854 | 41 | -401 | -13,822 |
| 2080 | 0 | 0 | 866 | 29,719 | 41 | -415 | -14,278 |
| 2081 | 0 | 0 | 892 | 30,611 | 43 | -428 | -14,749 |
| 2082 | 0 | 0 | 918 | 31,529 | 43 | -442 | -15,235 |
| 2083 | 0 | 0 | 946 | 32,475 | 43 | -457 | -15,735 |
| 2084 | 0 | 0 | 974 | 33,449 | 43 | -472 | -16,250 |
| 2085 | 0 | 0 | 1003 | 34,453 | 43 | -487 | -16,780 |
| TOTAL | 22,092 | 26,189 | 37,064 | | 31,839 | -8,515 | |

Table A.22 Projected Civilian Portion of Current Dollar Cash Flows and Year End Fund Balance with 2 Percent Inflation and 3 Percent Real Interest - DWPA Authorized System - Upper Reference Case - High Cost Repository Media (Million Dollars)

| Fiscal | Zero Inflation | | | 2 Percent Inflation | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fee | | | Constant Fee | | | Fee Indexed from 2003 | | | |
| Year | Revenue | Expense | Balance | Expense | Interest | Balance | Fee | Revenue | Interest | Balance |
| 1985 | | | 1,474 | | | 1,474 | | | | 1,474 |
| 1986 | 399 | 353 | 1,564 | 353 | 44 | 1,564 | 1.000 | 399 | 44 | 1,564 |
| 1987 | 444 | 450 | 1,605 | 459 | 79 | 1,628 | 1.000 | 444 | 79 | 1,628 |
| 1988 | 489 | 528 | 1,614 | 549 | 82 | 1,650 | 1.000 | 489 | 82 | 1,650 |
| 1989 | 525 | 576 | 1,612 | 611 | 84 | 1,648 | 1.000 | 525 | 84 | 1,648 |
| 1990 | 548 | 553 | 1,655 | 599 | 83 | 1,680 | 1.000 | 548 | 83 | 1,680 |
| 1991 | 559 | 575 | 1,689 | 635 | 85 | 1,690 | 1.000 | 559 | 85 | 1,690 |
| 1992 | 567 | 588 | 1,718 | 662 | 85 | 1,680 | 1.000 | 567 | 85 | 1,680 |
| 1993 | 607 | 644 | 1,733 | 740 | 85 | 1,640 | 1.000 | 614 | 85 | 1,640 |
| 1994 | 616 | 555 | 1,845 | 650 | 83 | 1,696 | 1.000 | 618 | 83 | 1,696 |
| 1995 | 621 | 233 | 2,293 | 278 | 86 | 2,136 | 1.000 | 633 | 86 | 2,136 |
| 1996 | 637 | 256 | 2,743 | 312 | 108 | 2,577 | 1.000 | 644 | 108 | 2,577 |
| 1997 | 643 | 252 | 3,216 | 313 | 130 | 3,044 | 1.000 | 650 | 130 | 3,044 |
| 1998 | 651 | 533 | 3,430 | 676 | 154 | 3,180 | 1.000 | 658 | 154 | 3,180 |
| 1999 | 657 | 649 | 3,541 | 840 | 161 | 3,166 | 1.000 | 664 | 161 | 3,166 |
| 2000 | 659 | 795 | 3,511 | 1049 | 160 | 2,944 | 1.000 | 666 | 160 | 2,944 |
| 2001 | 668 | 817 | 3,467 | 1100 | 149 | 2,668 | 1.000 | 675 | 149 | 2,668 |
| 2002 | 695 | 867 | 3,398 | 1190 | 135 | 2,315 | 1.000 | 702 | 135 | 2,315 |
| 2003 | 2191 | 514 | 5,178 | 720 | 117 | 4,502 | 1.020 | 2803 | 117 | 4,516 |
| 2004 | 731 | 428 | 5,636 | 611 | 228 | 4,849 | 1.040 | 761 | 229 | 4,894 |
| 2005 | 768 | 422 | 6,151 | 615 | 245 | 5,248 | 1.061 | 815 | 248 | 5,341 |
| 2006 | 803 | 369 | 6,769 | 548 | 266 | 5,768 | 1.082 | 869 | 270 | 5,933 |
| 2007 | 837 | 456 | 7,354 | 691 | 292 | 6,206 | 1.104 | 924 | 300 | 6,466 |
| 2008 | 871 | 506 | 7,939 | 782 | 314 | 6,609 | 1.126 | 981 | 327 | 6,992 |
| 2009 | 904 | 660 | 8,421 | 1041 | 334 | 6,806 | 1.149 | 1038 | 354 | 7,343 |
| 2010 | 935 | 740 | 8,869 | 1190 | 344 | 6,896 | 1.172 | 1096 | 372 | 7,620 |
| 2011 | 968 | 754 | 9,349 | 1237 | 349 | 6,975 | 1.195 | 1157 | 386 | 7,925 |
| 2012 | 1000 | 836 | 9,793 | 1399 | 353 | 6,929 | 1.219 | 1219 | 401 | 8,146 |
| 2013 | 1028 | 817 | 10,298 | 1395 | 351 | 6,914 | 1.243 | 1278 | 412 | 8,442 |
| 2014 | 1047 | 648 | 11,006 | 1128 | 350 | 7,182 | 1.268 | 1328 | 427 | 9,069 |
| 2015 | 1083 | 493 | 11,926 | 875 | 363 | 7,753 | 1.294 | 1401 | 459 | 10,053 |
| 2016 | 1126 | 461 | 12,949 | 835 | 392 | 8,436 | 1.319 | 1486 | 509 | 11,213 |
| 2017 | 1167 | 603 | 13,902 | 1114 | 427 | 8,916 | 1.346 | 1571 | 567 | 12,237 |
| 2018 | 1212 | 840 | 14,691 | 1583 | 451 | 8,996 | 1.373 | 1664 | 619 | 12,937 |
| 2019 | 1255 | 825 | 15,561 | 1586 | 455 | 9,121 | 1.400 | 1757 | 655 | 13,763 |
| 2020 | 1289 | 924 | 16,393 | 1812 | 482 | 9,060 | 1.428 | 1841 | 696 | 14,488 |
| 2021 | | 943 | 15,942 | 1886 | 458 | 7,632 | | | 733 | 13,336 |
| 2022 | | 892 | 15,528 | 1820 | 386 | 6,199 | | | 675 | 12,191 |
| 2023 | | 795 | 15,199 | 1654 | 314 | 4,858 | | | 617 | 11,154 |
| 2024 | | 606 | 15,049 | 1286 | 246 | 3,818 | | | 564 | 10,432 |
| 2025 | | 590 | 14,911 | 1277 | 193 | 2,734 | | | 528 | 9,682 |
| 2026 | | 556 | 14,802 | 1228 | 138 | 1,645 | | | 490 | 8,945 |
| 2027 | | 520 | 14,726 | 1171 | 83 | 557 | | | 453 | 8,226 |
| 2028 | | 461 | 14,707 | 1059 | 28 | - 474 | | | 416 | 7,583 |
| 2029 | | 294 | 14,854 | 869 | -24 | -1,187 | | | 384 | 7,278 |
| 2030 | | 285 | 15,015 | 681 | -60 | -1,928 | | | 368 | 6,965 |
| 2031 | | 267 | 15,198 | 651 | -98 | -2,677 | | | 352 | 6,667 |
| 2032 | | 269 | 15,385 | 669 | -135 | -3,481 | | | 337 | 6,335 |
| 2033 | | 257 | 15,590 | 652 | -176 | -4,309 | | | 321 | 6,004 |
| 2034 | | 248 | 15,809 | 642 | -218 | -5,169 | | | 304 | 5,666 |
| 2035 | | 298 | 15,986 | 786 | -262 | -6,217 | | | 287 | 5,167 |
| 2036 | | 260 | 16,185 | 754 | -315 | -7,285 | | | 261 | 4,674 |
| 2037 | | 236 | 16,435 | 648 | -369 | -8,301 | | | 237 | 4,263 |
| 2038 | | 50 | 16,878 | 140 | -420 | -8,861 | | | 216 | 4,339 |
| 2039 | | 50 | 17,334 | 143 | -448 | -9,453 | | | 220 | 4,415 |
| 2040 | | 50 | 17,804 | 146 | -478 | -10,077 | | | 223 | 4,493 |

Table A.22 (Continued) Projected Civilian Portion of Current Dollar Cash Flows and Year End Fund Balance with 2 Percent Inflation and 3 Percent Real Interest - DWPA Authorized System - Upper Reference Case - High Cost Repository Media (Million Dollars)

| Fiscal Year | Zero Inflation: Fee Revenue | Zero Inflation: Expense | Zero Inflation: Balance | 2 Percent Inflation, Constant Fee: Expense | Constant Fee: Interest | Constant Fee: Balance | Fee Indexed from 2003: Fee Revenue | Fee Indexed from 2003: Interest | Fee Indexed from 2003: Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2041 | | 48 | 18,290 | 143 | -510 | -10,729 | | 227 | 4,578 |
| 2042 | | 48 | 18,791 | 145 | -543 | -11,418 | | 232 | 4,664 |
| 2043 | | 48 | 19,307 | 148 | -578 | -12,144 | | 236 | 4,752 |
| 2044 | | 48 | 19,838 | 151 | -614 | -12,910 | | 240 | 4,841 |
| 2045 | | 48 | 20,385 | 154 | -653 | -13,717 | | 245 | 4,931 |
| 2046 | | 48 | 20,949 | 157 | -694 | -14,569 | | 250 | 5,023 |
| 2047 | | 48 | 21,529 | 161 | -737 | -15,467 | | 254 | 5,117 |
| 2048 | | 48 | 22,127 | 164 | -783 | -16,413 | | 259 | 5,212 |
| 2049 | | 48 | 22,743 | 167 | -830 | -17,411 | | 264 | 5,308 |
| 2050 | | 48 | 23,377 | 170 | -881 | -18,462 | | 269 | 5,406 |
| 2051 | | 48 | 24,030 | 174 | -934 | -19,570 | | 274 | 5,506 |
| 2052 | | 48 | 24,703 | 177 | -990 | -20,738 | | 279 | 5,607 |
| 2053 | | 64 | 25,380 | 241 | -1049 | -22,028 | | 284 | 5,650 |
| 2054 | | 64 | 26,078 | 246 | -1115 | -23,389 | | 286 | 5,690 |
| 2055 | | 64 | 26,796 | 251 | -1183 | -24,823 | | 288 | 5,727 |
| 2056 | | 64 | 27,536 | 256 | -1256 | -26,335 | | 290 | 5,760 |
| 2057 | | 64 | 28,298 | 261 | -1333 | -27,929 | | 291 | 5,791 |
| 2058 | | 64 | 29,083 | 266 | -1413 | -29,609 | | 293 | 5,818 |
| 2059 | | 64 | 29,891 | 272 | -1498 | -31,378 | | 294 | 5,840 |
| 2060 | | 64 | 30,724 | 277 | -1588 | -33,243 | | 296 | 5,859 |
| 2061 | | 64 | 31,582 | 283 | -1682 | -35,208 | | 296 | 5,873 |
| 2062 | | 64 | 32,465 | 288 | -1782 | -37,278 | | 297 | 5,881 |
| 2063 | | 64 | 33,375 | 294 | -1886 | -39,458 | | 298 | 5,885 |
| 2064 | | 59 | 34,318 | 276 | -1997 | -41,731 | | 298 | 5,906 |
| 2065 | | 59 | 35,288 | 282 | -2112 | -44,125 | | 299 | 5,923 |
| 2066 | | 59 | 36,288 | 288 | -2233 | -46,645 | | 300 | 5,935 |
| 2067 | | 59 | 37,317 | 293 | -2360 | -49,299 | | 300 | 5,942 |
| 2068 | | 59 | 38,378 | 299 | -2495 | -52,092 | | 301 | 5,944 |
| 2069 | | 29 | 39,500 | 150 | -2636 | -54,878 | | 301 | 6,094 |
| 2070 | | 29 | 40,656 | 153 | -2777 | -57,808 | | 308 | 6,250 |
| 2071 | | 29 | 41,847 | 156 | -2925 | -60,889 | | 316 | 6,410 |
| 2072 | | 29 | 43,073 | 159 | -3081 | -64,130 | | 324 | 6,575 |
| 2073 | | 43 | 44,322 | 241 | -3245 | -67,616 | | 333 | 6,667 |
| 2074 | | 43 | 45,609 | 246 | -3421 | -71,282 | | 337 | 6,758 |
| 2075 | | 43 | 46,934 | 251 | -3607 | -75,140 | | 342 | 6,850 |
| 2076 | | 43 | 48,299 | 256 | -3802 | -79,198 | | 347 | 6,941 |
| 2077 | | 43 | 49,705 | 261 | -4007 | -83,466 | | 351 | 7,031 |
| 2078 | | 43 | 51,154 | 266 | -4223 | -87,955 | | 356 | 7,121 |
| 2079 | | 43 | 52,645 | 271 | -4451 | -92,677 | | 360 | 7,211 |
| 2080 | | 43 | 54,182 | 277 | -4689 | -97,643 | | 365 | 7,299 |
| 2081 | | 44 | 55,763 | 289 | -4941 | -102,872 | | 369 | 7,379 |
| 2082 | | 44 | 57,392 | 294 | -5205 | -108,372 | | 373 | 7,458 |
| 2083 | | 44 | 59,070 | 300 | -5484 | -114,156 | | 377 | 7,535 |
| 2084 | | 44 | 60,798 | 306 | -5776 | -120,238 | | 381 | 7,610 |
| 2085 | | 44 | 62,578 | 313 | -6084 | -126,635 | | 385 | 7,683 |
| TOTAL | 29,202 | 30,722 | | 58,634 | -99,351 | | 34,051 | 30,792 | |

APPENDIX B

HISTORICAL INFLATION RATE AND YIELDS ON U.S. TREASURY SECURITIES

TABLE B.1. Rate of Inflation and Yields on Government Securities for the Past 25 Years (Percent)

| Year | GNP Deflator | Yield 3 Month T-Bill | Yield 6 Month T-Bill | Yield 3 Year Notes | Yield 10 Year Notes |
|---|---|---|---|---|---|
| 1962 | 2.20 | 2.78 | 2.91 | 3.47 | 3.95 |
| 1963 | 1.60 | 3.16 | 3.25 | 3.67 | 4.00 |
| 1964 | 1.50 | 3.55 | 3.69 | 4.03 | 4.19 |
| 1965 | 2.70 | 3.95 | 4.06 | 4.22 | 4.28 |
| 1966 | 3.60 | 4.88 | 5.08 | 5.23 | 4.92 |
| 1967 | 2.60 | 4.32 | 4.63 | 5.03 | 5.07 |
| 1968 | 5.00 | 5.34 | 5.47 | 5.68 | 5.65 |
| 1969 | 5.60 | 6.68 | 6.85 | 7.02 | 6.67 |
| 1970 | 5.50 | 6.46 | 6.56 | 6.29 | 7.35 |
| 1971 | 5.70 | 4.35 | 4.51 | 5.65 | 6.16 |
| 1972 | 4.70 | 4.07 | 4.47 | 5.72 | 6.21 |
| 1973 | 6.50 | 7.04 | 7.18 | 6.95 | 6.84 |
| 1974 | 9.10 | 7.89 | 7.93 | 7.82 | 7.56 |
| 1975 | 9.80 | 5.84 | 6.12 | 7.49 | 7.99 |
| 1976 | 6.40 | 4.99 | 5.27 | 6.77 | 7.61 |
| 1977 | 6.70 | 5.27 | 5.51 | 6.69 | 7.42 |
| 1978 | 7.30 | 7.22 | 7.57 | 8.29 | 8.41 |
| 1979 | 8.90 | 10.04 | 10.02 | 9.71 | 9.44 |
| 1980 | 9.00 | 11.51 | 11.37 | 11.55 | 11.46 |
| 1981 | 9.70 | 14.03 | 13.78 | 14.44 | 13.91 |
| 1982 | 6.40 | 10.69 | 11.08 | 12.92 | 13.00 |
| 1983 | 3.90 | 8.63 | 8.75 | 10.45 | 11.10 |
| 1984 | 3.80 | 9.58 | 9.80 | 11.89 | 12.44 |
| 1985 | 3.30 | 7.48 | 7.66 | 9.64 | 10.62 |
| 1986 | 2.70 | 5.98 | 6.03 | 7.06 | 7.68 |

Geometric Average Inflation and Yields for Last N Years

| Years | N | GNP Deflator | Yield 3 Month T-Bill | Yield 6 Month T-Bill | Yield 3 Year Notes | Yield 10 Year Notes |
|---|---|---|---|---|---|---|
| 1986-1986 | 1 | 2.70 | 5.98 | 6.03 | 7.06 | 7.68 |
| 1985-1986 | 2 | 3.00 | 6.73 | 6.84 | 8.34 | 9.14 |
| 1984-1986 | 3 | 3.27 | 7.67 | 7.82 | 9.51 | 10.23 |
| 1982-1986 | 5 | 4.01 | 8.46 | 8.65 | 10.37 | 10.95 |
| 1977-1986 | 10 | 6.14 | 9.01 | 9.13 | 10.24 | 10.53 |
| 1972-1986 | 15 | 6.52 | 7.99 | 8.14 | 9.13 | 9.42 |
| 1962-1986 | 25 | 5.34 | 6.59 | 6.75 | 7.51 | 7.72 |

TABLE B.2. Real (Net of Inflation) Yields on Government Securities for the Past 25 Years (Percent)

| Year | Yield 3 Month T-Bill | Yield 6 Month T-Bill | Yield 3 Year Notes | Yield 10 Year Notes |
|---|---|---|---|---|
| 1962 | 0.57 | 0.69 | 1.24 | 1.71 |
| 1963 | 1.54 | 1.62 | 2.04 | 2.36 |
| 1964 | 2.02 | 2.16 | 2.49 | 2.65 |
| 1965 | 1.22 | 1.32 | 1.48 | 1.54 |
| 1966 | 1.24 | 1.43 | 1.57 | 1.27 |
| 1967 | 1.68 | 1.98 | 2.37 | 2.41 |
| 1968 | 0.32 | 0.45 | 0.65 | 0.62 |
| 1969 | 1.02 | 1.18 | 1.34 | 1.01 |
| 1970 | 0.91 | 1.00 | 1.70 | 1.75 |
| 1971 | -1.28 | -1.13 | -0.05 | 0.44 |
| 1972 | -0.60 | -0.22 | 0.97 | 1.44 |
| 1973 | 0.51 | 0.64 | 0.42 | 0.32 |
| 1974 | -1.11 | -1.07 | -1.17 | -1.41 |
| 1975 | -3.61 | -3.35 | -2.10 | -1.65 |
| 1976 | -1.33 | -1.06 | 0.35 | 1.14 |
| 1977 | -1.34 | -1.12 | -0.01 | 0.67 |
| 1978 | -0.07 | 0.25 | 0.92 | 1.03 |
| 1979 | 1.05 | 1.03 | 0.74 | 0.50 |
| 1980 | 2.30 | 2.17 | 2.34 | 2.26 |
| 1981 | 3.95 | 3.72 | 4.32 | 3.84 |
| 1982 | 4.03 | 4.40 | 6.13 | 6.20 |
| 1983 | 4.55 | 4.67 | 6.30 | 6.93 |
| 1984 | 5.57 | 5.78 | 7.79 | 8.32 |
| 1985 | 4.05 | 4.22 | 6.14 | 7.09 |
| 1986 | 3.19 | 3.24 | 4.25 | 4.85 |

Geometric Average Real Yield for Last N Years Ending in 1986

| Years | N | Yield 3 Month T-Bill | Yield 6 Month T-Bill | Yield 3 Year Notes | Yield 10 Year Notes |
|---|---|---|---|---|---|
| 1986-1986 | 1 | 3.19 | 3.24 | 4.25 | 4.85 |
| 1985-1986 | 2 | 3.62 | 3.73 | 5.19 | 5.96 |
| 1984-1986 | 3 | 4.26 | 4.41 | 6.05 | 6.74 |
| 1982-1986 | 5 | 4.28 | 4.46 | 6.12 | 6.67 |
| 1977-1986 | 10 | 2.71 | 2.82 | 3.86 | 4.13 |
| 1972-1986 | 15 | 1.37 | 1.52 | 2.45 | 2.72 |
| 1962-1986 | 25 | 1.19 | 1.34 | 2.06 | 2.26 |

# DISTRIBUTION

No. of Copies

OFFSITE

25 R. A. Milner
Office of Civilian Radioactive Waste Management
U.S. Department of Energy
RW-30
Washington, DC 20545

T. W. Wood
Battelle Memorial Institute
Washington Operations
2030 M Street-NW
Suite 800
Washington, DC 20036

2 Roy F. Weston Co.
2301 Research Blvd.
Rockville, MD 20850

ATTN: F. W. Haines
A. J. Leiter

2 DOE Technical Information Center

ONSITE

7 DOE Richland Operations Office

J. P. Collin's
D. E. Crouter
M. S. Karol
D. E. Kenyon
D. C. Langstaff
J. M. Peterson
J. J. Sutey

No. of Copies

67 Pacific Northwest Laboratory

G. H. Beeman
W. W. Ballard
A. J. Boegel
J. L. Braitman
L. L. Clark
B. M. Cole
C. A. Counts
J. M. Creer
P. M. Daling
R. L. Engel (40)
J. F. Fletcher
R. E. Heineman
G. M. Holter
R. A. Libby
A. T. Luksic
R. W. McKee
G. W. McNair
N. L. Sevigny
M. R. Shay
S. W. Short
R. I. Smith
M. B. Triplett
R. C. Walling
R. S. Wegeng
M. K. White
J. R. Young
Publishing Coordination MH
Technical Report Files