# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
May 9, 2008

## Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 1 | ENW 0182216-0182278 | 06/27/1983 | | Letter from T. Keefe, DOE Contracting Officer, to R. Lewis, WPPSS, re: Contract No. DE-CR01-83NE44424 for the Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste attaching executed contract. |
| PX 2 | ENW 0055130-0055136 | 09/19/1956 | | Application to State of Washington Department of Development and Conservation re: formation of an operating agency Washington Public Power Supply system. |
| PX 3 | ENW 0055116-0055123 | 01/31/1957 | | State of Washington Department of Development and Conservation Order re: creation of the Washington Public Power Supply System. |
| PX 4 | ENW 0055105-0055115 | 02/20/1957 | | Minutes of Board of Directors 02/20/1957 meeting. |
| PX 5 | ENW 0054479-0054517 | 10/05/1970 | | Net Billing Agreement between WPPSS, BPA, and Participants. |
| PX 6 | ENW 0054776-0054818 | 01/04/1971 | | Project Agreement between WPPSS and BPA re WNP-2. |
| PX 7 | ENW 0054518-0054558 | 07/16/1973 | | Power Sales Contract No. 14-03-29203 between WPPSS and BPA. |
| PX 8 | ENW 0268289 | 07/23/1975 | | Memorandum from D. Renberger to L. Grumme re: high density storage racks. |
| PX 9 | ENW 0268285 - 0268288 | 09/26/1975 | | Memorandum from J. Hanlon to J. Thomas re: high-density spent fuel racks. |
| PX 10 | ENW 0494509-0494538 | 11/00/1975 | | D. Larkin paper re spent fuel disposition alternatives. |
| PX 11 | N/A | 04/07/1977 | | Nuclear Power Policy - The President's Remarks Announcing His Decisions Following a Review of U.S. Policy and a Question-and-Answer Session With Reporters, April 7, 1977. |
| PX 12 | ENW 0493605-0493607 | 12/13/1977 | | Interoffice Memorandum re: Spent Fuel Storage. |

App. 122

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 13 | ENW 0247961-0247964 | 12/27/1977 | | Letter from G. Cunningham, DOE, to J. Goldsbury, WPPSS, re: DOE spent fuel disposal. |
| PX 14 | ENW 0247956-0247960 | 01/13/1978 | | Letter from D. Renberger, WPPSS, to E. Beckjord, DOE, re: DOE spent fuel disposal. |
| PX 15 | PA177402-69 | 07/00/1978 | | Preliminary Estimates of the Charge for Spent-Fuel Storage and Disposal Services (July 1978). |
| PX 16 | PA 100827-100842 | 01/00/1980 | | Report titled "Spent Fuel Storage Requrements: The Need for Away-from-Reactor Storage." |
| PX 17 | PA 164418-164483 | 04/00/1980 | | Spent Fuel Storage Facts Booklet. |
| PX 18 | PA178052-80 | 10/00/1980 | | Department of Nuclear Energy Report on Fee for Spent Nuclear Fuel Storage and Disposal Services (Oct. 1980). |
| PX 19 | PNL168 4293-4348 | 03/00/1981 | | Report titled "Spent Fuel Storage Requirements - An Update of DOE/NE-0002". |
| PX 20 | PNL168 4349-4436 | 06/00/1982 | | Report titled "Spent Fuel Storage Requirements: An Update of DOE/SR-007". |
| PX 21 | ENW 0182773-0182774 | 00/00/1983 | | Nuclear Waste Policy Act of 1982 management plan for compliance with act. |
| PX 22 | SN048683-048724 | 01/25/1983 | Lawrence (5/20/02) Dep. Ex. 1; Rosselli (4/15/02) Dep. Ex. 2 | EEI's Unsolicited Comments on Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 23 | EDB003 0855-0856 | 01/28/1983 | Morgan (3/21/02) Dep. Ex. 13 | Memorandum from R. Morgan, DOE, to all Nuclear Waste Policy Act Project Office Presonnel re: Implementation of the Nuclear Waste Policy Act of 1982. |

App. 123

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 24 | ADM001 0668-0682 | 02/04/1983 | Lawrence (5/20/02) Dep. Ex. 2; Morgan (3/21/02) Dep. Ex. 3 | Department of Energy Notice of Proposed Rulemaking for the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (48 Fed. Reg. 4858-71 (Feb. 4, 1983)). |
| PX 25 | ENW 0658465-0658479 | 02/11/1983 | | Minutes of Executive Board 02/11/1983 meeting. |
| PX 26 | ENW 0182557-0182558 | 02/14/1983 | | Letter from H. Rausch, DOE, to P. Shen, WPPSS, re: draft Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 27 | ENW 0182623 | 02/16/1983 | | Memorandum from D. Eisenhut, NRC, to licensees and applicants re: the Nuclear Waste Policy Act of 1982. |
| PX 28 | EDB002 0324-0345 | 03/01/1983 | Morgan (3/21/02) Dep. Ex. 14 | Testimony of R. Morgan, DOE, Before the Subcommittee on Energy and Water Development, U.S. Senate Committee on Appropriation. |
| PX 29 | SN010560-10570 | 03/04/1983 | Morgan (3/21/02) Dep. Ex. 6; Lawrence (5/21/02) Dep. Ex. 18 | Letter from Alabama Power Company to R. Morgan re: Contract for Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. |
| PX 30 | YDK026 103876-103963 | 03/07/1983 | Lawrence (5/20/02) Dep. Ex. 6 | Letter from J. Kearney, Edison Electric Institute, to R. Morgan, Acting Director of OCRWM, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (10 CFR Part 961). |
| PX 31 | ENW 0182550-0182551 | 03/08/1983 | | Letter from P. Shen, WPPSS, to J. Atkinson, DOE, re: spent fuel disposal services. |
| PX 32 | ENW 0182547-0182549 | 04/06/1983 | | Memorandum from G. Bailey to L. Grumme re: meeting with DOE on spent fuel contract. |

App. 124

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 33 | ZAB001 0893-0902 | 04/08/1983 | Rosselli (4/15/02) Dep. Ex. 4; Morgan (3/21/02) Dep. Ex. 7 | Memorandum from R. Morgan, DOE, to the Secretary of Energy, re: recommendation of approval of the Final Rulemaking on the Standard Contract for Nuclear Waste Disposal. |
| PX 34 | COF002 0013-0032 | 04/18/1983 | Morgan (3/21/02) Dep. Ex. 4; Zabransky (4/17/02) Dep. Ex. 1; Klein (4/25/02) Dep. Ex. 49; Brownstein (4/9/02) Dep. Ex. 1; Lawrence (5/20/02) Dep. Ex. 7; Milner (5/1/02) Dep. Ex. 3; Morgan (11/15/06) Dep. Ex. 3 | Department of Energy Final Rule on Standard Contract for Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste (48 Fed. Reg. 16,590-608 (Apr. 18, 1983)). |
| PX 35 | ENW 0182541-0182542 | 04/18/1983 | | Letter from T. Keefe, DOE, to WPPSS re: Nuclear Waste Policy Act. |
| PX 36 | ENW 0183784 | 04/29/1983 | | Letter from T. Keefe, DOE, to D. Larkin, WPPSS, re: corrections to Standard Contract. |
| PX 37 | ENW 0182561 | 05/11/1983 | | Purchase Requisition No. 110328. |
| PX 38 | ZAB001 1344-1346 | 05/20/1983 | Morgan (3/21/02) Dep. Ex. 15 | Letter from J. Kearney, Edison Electric Institute, to R. Morgan, DOE, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. |
| PX 39 | ENW 0182505-0182506 | 05/27/1983 | | Letter from R. Lewis, WPPSS, to A. Holm, BPA, re: Contract for the Disposal of SNF and/or High-level Radioactive Waste. |
| PX 40 | ENW 0182507-0182508 | 05/27/1983 | | Letter from R. Lewis, WPPSS, to R. Schneider, Participants' Review Board, re: Contract for the Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. |

App. 125

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 41 | ENW 0183780 | 05/27/1983 | | Letter from T. Keefe, DOE, to D. Larkin, WPPSS, re: corrections to Standard Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 42 | PA-177759-177816 | 06/00/1983 | Barrett (4/23/02) Dep. Ex. 14; Yankee Atomic Pl. Ex. 978 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste (June 1983). |
| PX 43 | ENW 0182519-0182521 | 06/01/1983 | | Executive Board Action Memorandum No. 55. |
| PX 44 | ENW 0182526 | 06/06/1983 | | Letter from A. Holm, BPA, to R. Lewis, WPPSS, re: Contract for the Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. |
| PX 45 | ENW 0182513-0182517 | 06/10/1983 | | Presentation to Executive Board re: Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 46 | ENW 0647208-0647219 | 06/10/1983 | | Minutes of Executive Board 6/10/1983 Meeting. |
| PX 47 | ENW 0247916-0247917 | 06/10/1983 | | Executive Board Resolution No. 18. |
| PX 48 | ENW 0182512 | 06/14/1983 | | Letter from R. Lewis, WPPSS, to T. Keefe, DOE, re: Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 49 | ZAB001 1462 | 06/17/1983 | Morgan (3/21/02) Dep. Ex. 16; Carolina Power Pl. Ex. 13 | Letter from R. Morgan, DOE, to J. Kearney, Edison Electric Institute, re: EEI's May 20, 1983 Letter. |
| PX 50 | PA178238-178295 | 07/00/1983 | Morgan (3/21/02) Dep. Ex. 5; Pollog (4/11/02) Dep. Ex. 6 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-level Radioactive Waste. |

App. 126

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 51 | PNL173 1282-1288 | 09/15/1983 | Lawrence (5/20/02) Dep. Ex. 10; Pollog (4/12/02) Dep. Ex. 21 | Memorandum from R. Williamson to distribution re: Mission Plan Strategy. |
| PX 52 | DER007 2806-2807 | 10/07/1983 | Rusche (5/16/02) Dep. Ex. 11 | Memorandum from M. Lawrence, OCRWM, to P. Craig re: Review of OCRWM Mission Plan Working Draft. |
| PX 53 | EDB003 1642-1650 | 10/12/1983 | Morgan (3/22/02) Dep. Ex. 19 | Remarks by R. Morgan, Acting Director of OCRWM, before the International Atomic Energy Agency in Vienna, Austria. |
| PX 54 | PNL021 0234-0268 | 12/02/1983 | | Letter from J. White, DOE, to Pacific Northwest Laboratories re: enclosed FY 1984 Program Guidance for NWF Evaluations. |
| PX 55 | N/A | 12/20/1983 | Rosselli (4/15/02) Dep. Ex. 13; Trebules (4/17/02) Dep. Ex. 4; Morgan (3/21/02) Dep. Ex. 10; Lawrence (5/20/02) Dep. Ex. 11; Milner (5/1/02) Dep. Ex. 4; Pollog (4/11/02) Dep. Ex. 7; Rusche (5/16/02) Dep. Ex. 13; Brownstein (4/9/02) Dep. Ex. 3; Carolina Power Pl. Ex. 17; Northern States Pl. Ex. 275; Yankee Atomic Pl. Ex. 636 | Draft Civilian Radioactive Waste Management Program Mission Plan Vol. I: Overview and Current Program Plans. |
| | | | | |

App. 127

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 56 | SN045165-045166 | 12/20/1983 | Morgan (3/21/02) Dep. Ex. 9 | Letter from R. Morgan, DOE, to R. Stanford, Edison Electric Institute, enclosing the first volume of the draft Mission Plan. |
| PX 57 | ENW 0162044-0162084 | 12/20/1983 | | Letter from NRC to WPPSS re: issuance of operating license for WNP-2. |
| PX 58 | PNL023 0176-0196 | 01/24/1984 | | Memorandum from Battelle Pacific Northwest Laboratories to R.J. Hall re: Revised Waste Acceptance Schedule from Draft Mission Plan. |
| PX 59 | SN069588-069600 | 02/00/1984 | Rusche (5/16/02) Dep. Ex. 10; Rosselli (4/15/02) Dep. Ex. 14; Trebules (4/17/02) Dep. Ex. 3; Lawrence (5/20/02) Dep. Ex. 12; Morgan (3/21/02) Dep. Ex. 2; Barrett (5/15/02) Dep. Ex. 103; Morgan (11/15/06) Dep. Ex. 1; Cole (3/21/02) Dep. Ex. 1; Carolina Power Pl. Ex. 19; Northern States Pl. Ex. 286; Yankee Atomic Pl. Ex. 678 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983. |
| PX 60 | PNL173 0225-0264 | 02/22/1984 | Lawrence (5/20/02) Dep. Ex. 13; Rosselli (4/15/02) Dep. Ex. 16 | Statement of M. Lawrence, Acting Director of the Office of Civilian Radioactive Waste Management, Before the Subcommittee on Energy Conservation and Power, U.S. House of Representatives Committee on Energy and Commerce. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 61 | ENW 0243388-0243403 | 03/29/1984 | | P. Shen presentation to WPPSS Executive Board re: nuclear fuel cycle planning and management. |
| PX 62 | N/A | 04/00/1984 | Trebules (4/17/02) Dep. Ex. 5; Lawrence (5/20/02) Dep. Ex. 15; Milner (5/2/02) Dep. Ex. 21; Pollog (4/11/02) Dep. Ex. 8 | Draft Mission Plan for the Civilian Radioactive Waste Management Program (Vols. I & II): Overview and Current Program Plans, April 1984. |
| PX 63 | N/A | 04/03/1984 | Rosselli (4/15/02) Dep. Ex. 23 | Statement by R. Rosselli, "The Mission Plan Volume 1: Overview and Current Program Plans," for Fuel Cycle Conference '84. |
| PX 64 | PNL117 3151-3154 | 04/26/1984 | Rosselli (4/15/02) Dep. Ex. 17; Lawrence (5/20/02) Dep. Ex. 14 | Memorandum from T. Overcast and S. Carney, Battelle Human Affairs Research Centers, to E. Moore re: MRS Institutional Report. |
| PX 65 | PNL020 1491-1557 | 04/27/1984 | | Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program. |
| PX 66 | DE100259-100266 | 05/17/1984 | Rusche (5/16/02) Dep. Ex. 2 | U.S. Senate confirmation statement of B. Rusche, May 17, 1984. |
| PX 67 | PA105469-105470 | 05/30/1984 | | Letter from T. Garrish, DOE, to Senator Johnston re: legal obligations imposed by the Nuclear Waste Policy Act of 1982. |
| PX 68 | ENW 0053500-0053502 | 06/01/1984 | | Memorandum from W. Wolkenhauer to D. Larkin re: analysis of spent nuclear fuel storage requirements for WNP-2. |
| | | | | |

App. 129

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 69 | SN044976 | 06/13/1984 | Lawrence (5/20/02) Dep. Ex. 16; Rusche (5/17/02) Dep. Ex. 17 | Associated Press Wire Story, "Nuclear Wastes" by Matt Yancey. |
| PX 70 | HQR043 0425-0429 | 06/14/1984 | Milner (5/3/02) Dep. Ex. 62 | Letter from R. Milner, DOE, to A. Kadak, Yankee Atomic Electric Company, re: Yankee Atomic letters requesting information on DOE's waste management program. |
| PX 71 | ZAB-001-1329 | 06/15/1984 | | Washington Post article titled "Waste Disposal Advances." |
| PX 72 | YMP001-1423-1424 | 06/26/1984 | | Letter from J. Burn to C Head re: DOE draft mission plan. |
| PX 73 | PA177336-177349 | 07/00/1984 | Lawrence (5/20/02) Dep. Ex. 17 | Nuclear Waste Fund Fee Adequacy: An Assessment (July 1984). |
| PX 74 | DG000038-39 | 07/23/1984 | Lawrence (5/21/02) Dep. Ex. 22 | Letter from M. Lawrence to B. Rusche re: Richland Operations Office Comments on the Draft Mission Plan Dated April 1984, including enclosures. |
| PX 75 | ENW 0054467-0054478 | 08/23/1984 | | Agreement between WPPSS and BPA re: assignment of generating capability of WNP-2. |
| PX 76 | HQR-010-0949 - 0950 | 09/07/1984 | | Letter from D. Hodel, Secretary of Energy, to Senator Johnston re: legal obligations under the Nuclear Waste Policy Act of 1982. |
| PX 77 | PA 178614-178643 | 10/00/1984 | | OCRWM Transportation Business Plan: Strategy Options (DOE/RW-0007). |
| PX 78 | HQR042 1222-1234 | 02/00/1985 | Milner (5/1/02) Dep. Ex. 8; TVA Pl. Ex. 96 | Nuclear Waste Fund Fee Adequacy: An Assessment (February 1985). |
| | | | | |

App. 130

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 79 | PA176450-176675 | 04/00/1985 | Milner (5/1/02) Dep. Ex. 9 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (April 1985). |
| PX 80 | HQ0005264-0005796 | 06/00/1985 | Rusche (5/16/02) Dep. Ex. 15; Trebules (4/17/02) Dep. Ex. 6; Barrett (4/22/02) Dep. Ex. 1; Brownstein (4/9/02) Dep. Ex. 2; Kouts (10/11/06) Dep. Ex. 11; Milner (5/1/02) Dep. Ex. 5; Pollog (4/12/02) Dep. Ex. 19; TVA Pl. Ex. 11; Yankee Atomic Pl. Ex. 95 | Mission Plan for the Civilian Radioactive Waste Management Program, Volume I (June 1985). |
| PX 81 | YMP001 1045-2123 | 06/00/1985 | Zabransky (4/17/02) Dep. Ex. 9; Yankee Atomic Pl. Ex. 95 | Mission Plan for the Civilian Radioactive Waste Management Program, Volumes II & III (June 1985). |
| PX 82 | HQR-008-0215-0216 | 09/13/1985 | Milner (5/3/02) Dep. Ex. 74 | Letter from R. Bauer, DOE, to J. Hall, Utility Nuclear Waste Management Group, re: letter requesting clarification of issues related to the Standard Contract. |
| PX 83 | PA178708-64 | 01/00/1986 | | OCRWM Transportation Business Plan. |
| PX 84 | PNL033 0672-0778 | 01/13/1986 | | DOE Request for Proposal (RFP) No. DE-RP07-86ID2625 1for Development of From-Reactor Casks. |
| PX 85 | HQR042 1235-1251 | 03/00/1986 | Referenced in 4/11/02 Pollog Dep.; TVA Pl. Ex. 97 | Nuclear Waste Fund Fee Adequacy: An Assessment (March 1986). |

App. 131

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 86 | N/A | 04/00/1986 | Milner (5/2/02) Dep. Ex. 24; TVA Pl. Ex. 94 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, Volume 1: The Analysis and Its Results (April 1986). |
| PX 87 | ENW-EMS 000131-000132 | 07/31/1986 | | DOE proposal re Request for Proposal No. DE-RP07-861012625 for Development of From-Reactor Casks. |
| PX 88 | HQR002 0105-0145 | 11/00/1986 | Barrett (4/22/02) Dep. Ex. 5 | Annual Capacity Report Briefing for OCRWM Executive Committee, November 1986. |
| PX 89 | CTR006 0139-0174 | 01/00/1987 | Zabransky (4/17/02) Dep. Ex. 13 | Document titled "Index to Tables of Issues Related to the Standard Contract." |
| PX 90 | DER002 3157 3217 | 01/00/1987 | Barrett (4/22/02) Dep. Ex. 8 | Draft Mission Plan Amendment (January 1987). |
| PX 91 | PNL037 0307-0349 | 03/00/1987 | Kouts (5/1/07) Dep. Ex. 17; referenced in 4/11/02 Pollog Dep.; PG&E Def. Ex. 107 | Monitored Retrievable Storage Submission to Congress, Volume I: The Proposal (March 1987). |
| PX 92 | PA199037-206 | 03/00/1987 | | Monitored Retrievable Storage Submission to Congress, Volume III (March 1987). |
| PX 93 | SN000228-000235 | 03/25/1987 | Zabransky (4/17/02) Dep. Ex. 17; WEPCO Pl. Ex. 117 | Notes from a March 25, 1987 meeting of the Utility Nuclear Waste Management Group High-Level Waste/Spent Fuel Storage Working Group. |
| PX 94 | ENW-EMS 000133-000192 | 04/00/1987 | | OCRWM FY 1986 Annual Report to Congress. |
| PX 95 | PA142473-142480 | 04/03/1987 | | Letter from J. Kearney, Edison Electric Institute, to B. Rusche, DOE, re: Draft Mission Plan Amendment. |

App. 132

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 96 | CTR006 0247-0260 | 04/28/1987 | Brownstein (4/9/02) Dep. Ex. 7 | Letter from S. Kraft, Utility Nuclear Waste Management Group, to T. Jedrey, DOE Contracting Officer, requesting clarification of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 97 | PA176705-176849 | 06/00/1987 | Milner (5/2/02) Dep. Ex. 26 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, Volume 1: The Analysis and Its Results (June 1987). |
| PX 98 | PA142069-142138 | 06/00/1987 | Milner (5/3/02) Dep. Ex. 72; PG&E Def. Ex. 114; System Fuels Def. Ex. 57; TVA Def. Ex. 51 | Mission Plan Amendment, With Comments on the Draft Amendment and Responses to the Comments (June 1987). |
| PX 99 | HQ001 2705-2792 | 06/00/1987 | Barrett (4/22/02) Dep. Ex. 6; Brownstein (4/9/02) Dep. Ex. 6; Milner (5/1/02) Dep. Ex. 12; Zabransky (4/18/02) Dep. Ex. 33; referenced in 3/18/02 McDuffie Dep.; Pollog (4/11/02) Dep. Ex. 4; PG&E Pl. Ex. 96; System Fuels Def. Ex. 56 | 1987 Annual Capacity Report. |
| PX 100 | HQR008-0178 | 06/29/1987 | Brownstein (4/9/02) Dep. Ex. 8 | Memorandum from A. Brownstein to File re: Discussion with Steve Kraft, Utility Nuclear Waste Management Group. |
| | | | | |

App. 133

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 101 | PNL008 0001-0101 | 07/00/1987 | | 1987 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee. |
| PX 102 | PNL102 0359-0376 | 09/09/1987 | Milner (5/1/02) Dep. Ex. 15 | Memorandum from R. Milner, DOE, to L. Barrett, DOE, re: Proposed Assumptions and Case List for 1988 Total System Life Cycle Cost Analysis. |
| PX 103 | ENW 0262436 - 0262441 | 10/00/1987 | | D. Larkin presentation re: DOE spent fuel acceptance. |
| PX 104 | PNL028 1142-1146 | 10/02/1987 | | Letter from T. Jedrey, DOE Contracting Officer, to S. Kraft, Utility Nuclear Waste Management Group, in response to UNWMG letter requesting clarification of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 105 | ENW 0053587-0053598 | 10/23/1987 | | D. Larkin presentation to Executive Board re: spent fuel disposal status. |
| PX 106 | ENW 0486727-0486746 | 10/23/1987 | | Minutes of Executive Board 10/23/1987 meeting. |
| PX 107 | PA142582-142686 | 06/00/1988 | Milner (5/1/02) Dep. Ex. 18 | Draft 1988 Mission Plan Amendment (June 1988). |
| PX 108 | HQR001 2610-2704 | 06/00/1988 | Barrett (4/22/02) Dep. Ex. 9; Yankee Atomic Pl. Ex. 54; Kouts (5/1/07) Dep. Ex. 15 | 1988 Annual Capacity Report. |
| PX 109 | ENW 0486747-0486770 | 06/24/1988 | | Minutes of Executive Board 6/24/1988 meeting. |
| PX 110 | EDB-001-1210 | 07/26/1988 | | Letter from C. Kay, DOE Contracting Officer, to D. Mazur, WPPSS, re: 1988 ACR. |
| | | | | |

App. 134

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 111 | ENW 0053477-0053479 | 08/24/1988 | | Letter from D. Mazur to T. Issacs re: Draft 1998 Mission Plan Amendment. |
| PX 112 | CTR042 2216-2232 | 08/29/1988 | Zabransky (4/17/02) Dep. Ex. 23 | Letter from J. Kearney, Edison Electric Institute, to C. Kay, acting OCRWM director, re: 1988 Draft Mission Plan Amendment (53 Fed. Reg. 24482). |
| PX 113 | ENW 0634419-0634425 | 10/26/1988 | | D. Larkin presentation to Executive Board re: status of DOE waste program. |
| PX 114 | ENW 0486788-0486810 | 10/28/1988 | | Minutes of Executive Board 10/28/1988 meeting. |
| PX 115 | HQR016 0344-0346 | 02/27/1989 | | Letter from R. Berryman to R. Stein re: cooperative dual purpose cask development program. |
| PX 116 | ENW 0269096-0269099 | 03/24/1989 | | Letter from C. Reuter to A. DiDesidero re: modification to contract No. DE-CR01-83NE44424. |
| PX 117 | ENW 0486853-0486865 | 04/14/1989 | | Minutes of Board of Directors 04/14/1989 meeting. |
| PX 118 | PA177145-177334 | 05/00/1989 | Milner (5/2/02) Dep. Ex. 27 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (May 1989). |
| PX 119 | ENW 0493999-0494067 | 05/18/1989 | | Support information for FY 1990 nuclear fuel budget. |
| PX 120 | EDB001 0468-0487 | 06/00/1989 | McDuffie (3/18/02) Dep. Ex. 8 | 1989 Annual Capacity Report. |
| PX 121 | PNL070 2272-2303 | 06/00/1989 | Kouts (5/2/07) Dep. Ex. 27 | The DOE Position on the MRS Facility (June 1989). |
| PX 122 | ENW 0269408-0269409 | 06/05/1989 | | Letter from A. DiDesidero to C. Rueter re: amendment No. M0001 to contract No. DE-CR01-83NE44424. |

App. 135

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 123 | HQR008 0409-0411 | 09/20/1989 | | Letter from S. Kraft to R. Stein re: cooperative dual purpose cask development program. |
| PX 124 | PA172230-172270 | 11/01/1989 | Brownstein (4/11/02) Dep. Ex. 69 | Report of the Monitored Retrievable Storage Commission titled "Nuclear Waste: Is There a Need for Federal Interim Storage?" |
| PX 125 | YMP0002 0181-0215 | 11/29/1989 | Kouts (5/2/07) Dep. Ex. 28; Barrett (4/23/02) Dep. Ex. 18; Milner (5/2/02)Dep. Ex. 20 | Report to Congress by the Secretary of Energy on the Reassessment of the Civilian Radioactive Waste Management Program (November 1989). |
| PX 126 | PNL017 3359-3365 | 11/30/1989 | Barrett (4/23/02) Dep. Ex. 16 | Memorandum from L. Barrett, DOE, to OCRWM Acting Director re: Evaluation of the MRS Review Commission Report. |
| PX 127 | ENW-EMS 000193-000252 | 12/00/1989 | | OCRWM FY 1988 Annual Report to Congress. |
| PX 128 | HQ0013198-13221 | 01/00/1990 | Williams (6/11/02) Dep. Ex. 1 | Presentation titled "MRS Systems Studies Summary Report and Additional Analyses," by J. Williams, DOE, before the INMM Spent Fuel Seminar VII. |
| PX 129 | ENW 0053509-0053512 | 03/16/1990 | | D. Larkin presentation to senior staff re: on-site fuel storage requirements. |
| PX 130 | COF023 1015-1015 | 04/27/1990 | | Letter from C. Rueter, DOE, to A. DiDesidero, WPPSS, re: the DOE will not issue a 1989 ACR. |
| PX 131 | ENW 0246919-0246923 | 06/12/1990 | | Letter from C. Blessing to D. Larkin re: WNP 2 fuel pool reracking. |
| PX 132 | ENW 0053469-0053476 | 08/17/1990 | | Letter from D. Mazur to J. Bartlett re: civilian radioactive waste management program interim storage of spent nuclear fuel. |
| | | | | |

App. 136

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 133 | CTR0002625-2626 | 09/18/1990 | Pollog (5/22/02) Dep. Ex. 29 | Memorandum from P. McDuffie to T. Pollog re: Comments on Shutdown Reactor Priority. |
| PX 134 | DB0001486-1514 | 10/05/1990 | Brownstein (4/9/02) Dep. Ex. 20 | Memorandum from A. Brownstein, DOE, to Distribution re: Preliminary Draft of the 1990 Annual Capacity Report. |
| PX 135 | HQR036 2077-2188 | 11/00/1990 | | Comment Response Document for the Secretary of Energy's "Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program" (November 1990). |
| PX 136 | HQR-008-0103-0104 | 11/27/1990 | | Letter from J. Bartlett, OCRWM Director, to D. Mazur, WPPSS, re: proposal for an alternative to an MRS facility. |
| PX 137 | PA 177042-177144 | 12/00/1990 | Milner (5/3/02) Dep. Ex. 34; Kouts (5/2/07) Dep. Ex. 29 | Preliminary Estimates of the Total-System Cost for the Restructed Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program. |
| PX 138 | PA102761-102884 | 12/00/1990 | Zabransky (4/18/02) Dep. Ex. 35; McDuffie (3/18/02) Dep. Ex. 9; Barrett (4/23/02) Dep. Ex. 22; Brownstein (4/10/02) Dep. Ex. 24; Pollog (4/11/02) Dep. Ex. 4; Milner (5/2/02) Dep. Ex. 33; referenced in 4/11 and 4/12/02 Pollog Deps. | 1990 Annual Capacity Report. |

App. 137

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 139 | DB0001519-1520 | 12/21/1990 | Milner (5/2/02) Dep. Ex. 32; Yankee Atomic Def. Ex. 23 | Memorandum from R. Milner, DOE, re: approval for publication of the 1990 Annual Capacity Report. |
| PX 140 | PNL041 2110-2119 | 01/00/1991 | | Presentation titled "Determination of Cost Effective Waste Management System Receipt Rates." |
| PX 141 | PSN-0007058-0007059 | 01/15/1991 | | Letter to Brian Farrell from David Larkin re: ACR Issue Resolution Process-Eleven Issues. |
| PX 142 | ENW 0262405 - 0262412 | 02/13/1991 | | D. Larkin presentation to Executive Board re: dry cask storage options and other issues. |
| PX 143 | ENW 0486947-0486960 | 02/22/1991 | | Minutes of Executive Board 2/22/1991 meeting. |
| PX 144 | CTR0001604-1712 | 04/01/1991 | Pollog (5/22/02) Dep. Ex. 26; Yankee Atomic Pl. Ex. 81 | Letter from D. Zabransky, Wisconsin Electric Power Company and Edison Electric Institute, to A. Brownstein, DOE, re: Annual Capacity Report Issue Resolution Process. |
| PX 145 | HQ0001537-1538 | 04/15/1991 | Milner (5/2/02) Dep. Ex. 37 | Memorandum from R. Milner, DOE, to OCRWM Director re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority Ranking. |
| PX 146 | CTR013 1126-1144 | 04/22/1991 | McDuffie (3/18/02) Dep. Ex. 21 | Memorandum from P. McDuffie and S. Vance to A. Brownstein and D. Langstaff re: Comments on EEI/UWASTE Positions on Eleven Issues. |
| PX 147 | ENW 0183343-0183344 | 05/15/1991 | | Letter from C. Rueter, DOE Contracting Officer, to A. Didesidero, WPPSS, re: Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. |
| PX 148 | ENW 0247720 | 06/02/1991 | | Letter from D. Larkin to C. Rueter re: draft Acceptance Priority Ranking. |

App. 138

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 149 | ENW 0053513-0053568 | 06/26/1991 | | D. Larkin whitepaper re: spent fuel storage options. |
| PX 150 | N/A | 06/28/1991 | | Letter from P. McDuffie and S. Vance to D. Langstaff and A. Brownstein re: Recommended DOE Positions on 17 Contract Implementation Issues (contains S. Vance's handwritten notes). |
| PX 151 | CTR003 0978-0988 | 06/28/1991 | | Letter from P. McDuffie and S. Vance to D. Langstaff and A. Brownstein re: Recommended DOE Positions on 17 Contract Implementation Issues. |
| PX 152 | HQ0004005-0004007 | 07/29/1991 | | Letter from A. DiDesidero to C. Rueter re: Contract No. DE-CRO1-83NE44424 Draft Acceptance Priority Ranking. |
| PX 153 | HQ0003705-0003707 | 08/29/1991 | Slater (4/21/99) Dep. Ex. 8 | Handwritten notes from Standard Contract Task Force meeting. |
| PX 154 | HQR043 3296-3350 | 09/00/1991 | Kouts (5/2/07) Dep. Ex. 30; System Fuels Pl. Ex. 198 | U.S. General Accounting Office Report to Congressional Requesters titled "Nuclear Waste: Operation of Monitored Retrievable Storage Facility is Unlikely by 1998." |
| PX 155 | HQ0006854-6889 | 12/00/1991 | Brownstein (4/10/02) Dep. Ex. 27 | 1991 Acceptance Priority Ranking. |
| PX 156 | HQR004 0354-0417 | 12/00/1991 | Brownstein (4/10/02) Dep. Ex. 30; Klein (4/24/02) Dep. Ex. 12; Milner (5/2/02) Dep. Ex. 42; Zabransky (4/18/02) Dep. Ex. 36; Kouts (5/1/07) Dep. Ex. 16; Pollog (5/15/02) Dep. Ex. | 1991 Annual Capacity Report. |

App. 139

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | | | 5; Pollog (4/11 and 4/12/02) Dep. Ex. 9; SMUD Def. Ex. 290; System Fuels Pl. Ex. 168 | |
| PX 157 | EDB 0011764-0011765 | 12/20/1991 | Milner (5/2/02) Dep. Ex. 40; TVA Def. Ex. 78 | Memorandum from R. Milner, DOE, to OCRWM Director re: Action: Approval for Publication of the 1991 Annual Capacity Report. |
| PX 158 | HQR003 0314-0315 | 12/31/1991 | Brownstein (4/11/02) Dep. Ex. 46 | Document titled "ACR Issues Status Report, December 31, 1991." |
| PX 159 | ENW 0183383-0183391 | 03/04/1992 | Similar to Klein (4/24/02) Dep. Ex. 2; Brownstein (4/10/02) Dep. Ex. 34; Milner (5/1/02) Dep. Ex. 43; Pollog (5/16/02) Dep. Ex. 9; Pollog (4/11/02) Dep. Ex. 3; System Fuels Pl. Ex. 294; Zabransky (4/17/02) Dep. Ex. 4 | Letter from M. Detmer, DOE Contracting Officer, to A. Didesidero, WPPSS, re: enclosed instructions for completing Delivery Commitment Schedules. |
| PX 160 | ENW 0492257-0492294 | 04/00/1992 | | FY 1993 Fuel Management Plan. |
| PX 161 | ENW 0487046-0487067 | 04/10/1992 | | Minutes of Executive Board 4/10/1992 meeting. |
| PX 162 | HQR043 0349-0352 | 05/29/1992 | Kouts (10/11/2006) Dep. Ex. 5 | Letter from J. Watkins, Secretary of Energy, to Northern States re: current activities toward establishing an MRS. |

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 163 | ENW 0487097-0487117 | 07/10/1992 | | Minutes of Board of Directors 07/10/1992 meeting. |
| PX 164 | YDK006 1140-1144 | 09/25/1992 | Brownstein (6/14/02) Dep. Ex. 87 | Letter from Yankee Atomic to DOE Contracting Officer regarding enclosed Delivery Commitment Schedules. |
| PX 165 | ENW 0053584-0053586 | 10/21/1992 | | D. Larkin presentation to Executive Board re: high level waste program status. |
| PX 166 | ENW 0487118-0487141 | 10/22/1992 | | Minutes of Executive Board 10/22/1992 meeting. |
| PX 167 | NMT001 3327-3363 | 12/00/1992 | | Universal Container Systems Concept Paper. |
| PX 168 | YDK007 0210-0214 | 12/01/1992 | Brownstein (6/14/02) Dep. Ex. 88 | Letter from L. Strand, DOE Contracting Officer, to Yankee Atomic re: disapproval of Delivery Commitment Schedules for exceeding allocation. |
| PX 169 | CE03673-04070 | 12/04/1992 | Zabransky (4/18/02) Dep. Ex. 49; Brownstein (4/11/02) Dep. Ex. 48 | Group exhibit of correspondence between Commonwealth Edison and DOE re: Delivery Commitment Schedules. |
| PX 170 | HQR064-3848-HQR064-3851 | 12/17/1992 | Trebules (4/18/02) Dep. Ex. 13; System Fuels Pl. Ex. 82, Kouts (5/2/07) Dep. Ex. 32 | Letter from J. Watkins, Secretary of Energy, to Senator Johnston, Chairman of U.S. Senate Committee on Energy and Natural Resources, re: DOE's new strategy for SNF receipt |
| PX 171 | ENW 0053445 | 12/31/1992 | | Memorandum from D. Larkin to R. Latorre re: WNP-2 fuel pool expansion. |

App. 141

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 172 | HQR064 - 3925 - 3930 | 01/25/1993 | Barrett (4/26/02) Dep. Ex. 28 | Memorandum from L. Barrett, Acting OCRWM Director, to the Secretary of Energy re: Approval of Implementation Plan for Acceptance of Civilian Spent Nuclear Fuel by the Federal Government in January 1998. |
| PX 173 | ENW 0248012-0248013 | 02/08/1993 | | Letter from A. Oxsen to H. O'Leary re: expected failure of DOE to commence SNF disposal in 1998. |
| PX 174 | HQR064 3900-3904 | 02/23/1993 | Milner (5/2/02) Dep. Ex. 45 | Memorandum from R. Milner, DOE, to C. Kouts, DOE, re: Back-Up Material for New RW Initiatives. |
| PX 175 | PA102630-102678 | 03/00/1993 | Barrett (4/26/02) Dep. Ex. 40 | 1992 Annual Capacity Report. |
| PX 176 | ENW 0186958 | 03/31/1993 | | Memorandum from D. Larkin to R. Koenigs re: UWaste High Level Waste Working Group. |
| PX 177 | CTR021 0083-0109 | 03/31/1993 | | Memorandum from T. Issacs and M. Blanchard to L. Barrett re: Proposed Alternative Strategy for DOE Waste Management Program. |
| PX 178 | ENW-EMS 000852-000951 | 04/00/1993 | | Spent Nuclear Fuel Storage - Performance Tests and Demonstrations. |
| PX 179 | ENW 0648102-0648138 | 04/13/1993 | | FY 1994 Fuel Management Plan. |
| PX 180 | HQ0014795-0014796 | 04/15/1993 | | Letter from L. Barrett re: Civilian Radioactive Waste Management Program review, to Mr. A. Oxen. |
| PX 181 | ENW 0053577-0053583 | 04/21/1993 | | D. Larkin presentation to Participant's Review Board re: spent fuel disposal status. |
| PX 182 | DB102315-102356 | 05/00/1993 | Brownstein (4/10/02) Dep. Ex. 32 | 1992 Annual Capacity Report (Revision 1). |

App. 142

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 183 | DB111241-111243 | 06/24/1993 | Slater (4/22/99) Dep. Ex. 20 | Memorandum from R. Milner, DOE, to L. Barrett, Acting OCRWM Director, re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance. |
| PX 184 | ENW 0487169-0487206 | 06/24/1993 | | Minutes of Executive Board 06/24/1993 meeting. |
| PX 185 | HQR010 1635-1636 | 07/29/1993 | Brownstein (4/10/02) Dep. Ex. 37 | Document titled "Questions from Representative Hastert" containing a question and DOE answer re: 1998 date for performance. |
| PX 186 | ENW 0246925 | 08/30/1993 | | Letter from D. Larkin to C. Blessing re: WNP-2 fuel pool expansion scoping analysis. |
| PX 187 | HQR036 1098-1099 | 09/02/1993 | Barrett 048 | Letter from L. Barrett to J. Shelter re: multipurpose cannisters. |
| PX 188 | ENW 0053446-0053455 | 09/17/1993 | | Leter from C. Blessing to R. Latoree re: fuel pool storage expansion at WNP-2. |
| PX 189 | HQR036 1069-1070 | 10/04/1993 | Barrett 049 | Letter from L. Barrett to Congressman N. Dicks re: multipurpose cannisters. |
| PX 190 | N/A | 12/06/1993 | Milner (5/7/02) Dep. Ex. 76 | Group exhibit of correspondence between Northern States Power Company and DOE re: Delivery Commitment Schedules. |
| PX 191 | HQR-043 1095 - 1096 | 12/23/1993 | | Letter from D. Dreyfus, OCRWM Director, to S. Clark, Commissioner of the Florida Public Service Commission re: letter to Secretary O'Leary and DOE's responsiblities in implementing the Radioactive Waste Management Program. |
| PX 192 | CTR017 1029-1063 | 01/11/1994 | Milner (5/8/02) Dep. Ex. 102 | Presentation at the Nuclear Waste Technical Review Board Full Board Meeting, by R. Milner, DOE, titled "Update on Multipurpose Canister Concept." |
| | | | | |

App. 143

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 193 | HQR064 5307-5349 | 01/27/1994 | Williams (1/22/04) Dep. Ex. 8 | Presentation titled "Description of Basic MPC Concepts," by J. Williams, DOE, at the Insitute of Nuclear Materials Management Spent Fuel Management Seminar XI. |
| PX 194 | HQR036 1057-1066 | 01/27/1994 | Milner (5/3/02) Dep. Ex. 66 | Statement of R. Milner, DOE, before the Minnesota State Legislature Committee on Jobs, Energy, and Community Development. |
| PX 195 | HQR058 0330-0331 | 02/16/1994 | Milner (5/8/02) Dep. Ex. 104 | Memorandum from R. Milner, DOE, to D. Dreyfus, OCRWM Director, re: Termination of OCRWM direct financial support to canister technology development efforts. |
| PX 196 | CTR015 0095-0096 | 02/18/1994 | | Memorandum from H. O'Leary, Secretary of Energy, to D. Dreyfus, OCRWM Director, re: Program Guidance on a possible delay in spent nuclear fuel acceptance. |
| PX 197 | HQR028 2747-2762 | 03/08/1994 | Milner (5/8/02) Dep. Ex. 103 | Memorandum from R. Milner, DOE, attaching memorandum to D. Dreyfus, OCRWM Director, re: Action: Modify the CRWMS Program Baseline to a Multipurpose Canister Program. |
| PX 198 | HQR064 4524-4591 | 03/08/1994 | Milner (5/2/02) Dep. Ex. 48 | Briefing from R. Milner, DOE, to D. Dreyfus, OCRWM Director, titled "Interim Storage Options," presented on February 8, 1994 and revised on March 8, 1994. |
| PX 199 | ENW 0261819 | 03/16/1994 | | Letter from J. Howard to R. Latorre re: private fuel storage project. |
| PX 200 | ENW 0262048 | 03/17/1994 | | Letter from J. Howard to W. Counsil re: private fuel storage. |
| PX 201 | ENW 0262064-0262065 | 04/04/1994 | | Memorandum from F. Latoree to D. Larkin re: Private Spent Fuel Storage Facility. |
| PX 202 | ENW 0657959-0657971 | 04/25/1994 | | D. Larkin presentation to Executive Board re: FY 95 Management Plan. |
| PX 203 | ENW 0487231-0487262 | 04/28/1994 | | Minutes of Executive Board 4/28/1994 meeting. |

App. 144

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 204 | HQR001 0339-0340 | 05/00/1994 | Brownstein (4/10/02) Dep. Ex. 41 | Memorandum from D. Dreyfus to the Secretary of Energy re: Approval of Notice of Inquiry Regarding Waste Acceptance Issues. |
| PX 205 | N/A | 05/25/1994 | Barrett (4/26/02) Dep. Ex. 34 | DOE Notice of Inquiry on Waste Acceptance Issues (49 Fed. Reg. 27007). |
| PX 206 | NVR002 0346-0437 | 06/03/1994 | | Request for Proposal for the Multi-Purpose Canister (MPC) System, No. VA.CS.WLS 6/94.015. |
| PX 207 | ENW 0262230-0262233 | 08/00/1994 | | OCRWM Bulletin: Multi-Purpose Canister Procurement: A significant Step For The Department of Energy's Civilian Radioactive waste Management Program. |
| PX 208 | HQR112 0076-0125 | 09/00/1994 | | Multi-Purpose Canister Evaluation: A Systems Engineering Approach. |
| PX 209 | PA 163288-163409 | 09/00/1994 | Dreyfus (5/15/02) Dep. Ex. 2 | OCRWM FY 1993 Annual Report to Congress. |
| PX 210 | ENW 0247929-0247939 | 09/23/1994 | | Memorandum from S. Kraft re: DOE notice of inquiry on waste acceptance issues. |
| PX 211 | ENW 0184509-0184528 | 11/00/1994 | | Revised FY 1995 Fuel Management Plan. |
| PX 212 | N/A | 11/28/1994 | Milner (5/7/02) Dep. Ex. 49 | Memorandum from R. Milner, DOE, to OCRWM Directors and YMSCO Manager re: Draft TSLCC 1995 Assumption Package. |
| PX 213 | PNL178 0995-1090 | 12/12/1994 | | DOE, Notice of Financial Assistance Award, P.L. No. 102-104, for a project titled "Demonstration of a Spent Fuel Dry Transfer System Using Transportable Storage Systems." |
| PX 214 | SN174276-174362 | 12/19/1994 | Barrett (4/26/02) Dep. Ex. 36 | Civilian Radioactive Waste Management Program Plan, Volume I: Program Overview (December 1994). |

App. 145

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 215 | HQR060 2810-2835 | 01/11/1995 | Williams (1/22/04) Dep. Ex. 10 | Presentation titled "Multi-Purpose Canister Project Overview," by J. Williams, DOE, at the Insitute of Nuclear Materials Management Spent Fuel Management Seminar XII. |
| PX 216 | HQR057 1493-1518 | 02/16/1995 | Milner (5/7/02) Dep. Ex. 80 | Memorandum from R. Milner, DOE, to OCRWM Director re: Final Total System Life Cycle Cost (TSLCC) 1995 Assumptions Package. |
| PX 217 | HQR010 2386-2399 | 02/23/1995 | Brownstein (4/10/02) Dep. Ex. 38 | Presentation by A. Brownstein, DOE, to Decision Makers' Summit, U.S. Radwaste Management, titled "Spent Fuel Acceptance: DOE's Process for Change." |
| PX 218 | ENW 0586991-0586993 | 02/28/1995 | | E-mail from D. Larkin to J. Parrish re: radioactive waste management conference. |
| PX 219 | EDB001 0136-0150 | 03/00/1995 | Barrett (4/26/02) Dep. Ex. 38; Zabransky (4/18/02) Dep. Ex. 37 | 1994 Acceptance Priority Ranking and Annual Capacity Report (March 1995) (contains handwritten notes and edits). |
| PX 220 | AZT001 0335-0405 | 03/00/1995 | Barrett (4/26/02) Dep. Ex. 39; Milner (5/2/02) Dep. Ex. 51; Zabransky (4/17/02) Dep. Ex. 5; referenced in Pollog 4/11 and 4/12/02 Deps.; Northern States Def. Ex. 163; Southern Pl. Ex. 823; System Fuels Pl. Ex. 222 | Acceptance Priority Ranking & Annual Capacity Report (March 1995). |
| | | | | |

App. 146

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 221 | EDB001 0127-0128 | 03/15/1995 | Zabransky (4/18/02) Dep. Ex. 38 | Memorandum from S. Rousso, DOE, to Director, RW-1, re: Action: Approve for publication the attached 1994 Acceptance Priority Ranking and Annual Capacity Report. |
| PX 222 | ENW 0261893-0261894 | 04/11/1995 | | Letter from J. Howard to W. Counsil re: private spent fuel storage facility. |
| PX 223 | CTR040 0568-0583 | 04/26/1995 | Barrett (5/8/02) Dep. Ex. 50 | Memorandum for Distribution from T.J. Glauthier, Associate Director of Natural Resources, Energy, and Science, and C. Curtis, DOE Under Secretary, re: Review of Adminstration Policy for Interim Storage of Radioactive Waste. |
| PX 224 | ENW-EMS 000253-000369 | 05/00/1995 | | OCRWM FY 1994 Annual Report to Congress. |
| PX 225 | N/A | 05/03/1995 | Pollog (4/12/02) Dep. Ex. 24 | Department of Energy Final Interpretation of Nuclear Waste Acceptance Issues (Federal Register Vol. 60, No. 85). |
| PX 226 | ENW 0586909 | 05/04/1995 | | E-mail from D. Larkin to D. Atkinson re: project to evaluate spent fuel storage options. |
| PX 227 | ENW 0261891-0261892 | 05/12/1995 | | Letter from W. Counsil to J. Howard re: private fuel storage with Mescalaro Apaches. |
| PX 228 | ENW 0491120-0491151 | 06/07/1995 | | FY 1996 Fuel Management Plan. |
| PX 229 | ENW 0241321-0241324 | 06/07/1995 | | U.S. NRC Information Notice 95-29: Oversight of Design and Fabrication Activities for Metal Components Used in Spent Fuel Dry Storage Systems. |
| PX 230 | HQR036 1043-1047 | 06/09/1995 | Dreyfus (5/15/02) Dep. Ex. 9 | Statement of D. Dreyfus, OCRWM Director: Presentation to the U.S. Nuclear Regulatory Commission on the Status of Multi-Purpose Canister System and Activities Associated With the Civilian Radioactive Waste Management Program. |

App. 147

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 231 | ENW 0251378-0251405 | 06/15/1995 | | Memorandum from D. Larkin to B. Counsil et. al. re: evaluation of spent fuel storage options for WNP-2. |
| PX 232 | ENW 0053893-0053898 | 06/20/1995 | | D. Larkin materials re: spent fuel storage for WNP-2. |
| PX 233 | ENW 0246175 | 06/30/1995 | | Memorandum from D. Larkin to P. Bemis re: spent fuel storage. |
| PX 234 | ENW 0487306-0487314 | 07/14/1995 | | Minutes of Board of Directors 7/14/1995 meeting. |
| PX 235 | ENW 0250287-0250289 | 08/24/1995 | | Purchase requisition No. 346336. |
| PX 236 | PA176202-176266 | 09/00/1995 | Milner (5/7/02) Dep. Ex. 81; Barrett (5/8/02) Dep. Ex. 45; Klein (4/24/02) Dep. Ex. 23; Dreyfus (5/15/02) Dep. Ex. 3; Southern Pl. Ex. 23; TVA Pl. Ex. 20 | OCRWM Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (September 1995). |
| PX 237 | ENW 0255593 | 10/19/1995 | | Memo from R. Torres to D. Atkinson re spent fuel pool inventory. |
| PX 238 | CTR024 0033-0040 | 10/25/1995 | | Letter from TRW Environmental Safety Systems to S. Rousso, DOE, re: DE-AC01-91RW-00134, Waste Acceptance Support: DCS Monthly Status Report - October 1995. |
| PX 239 | ENW-EMS 001911-001917 | 11/01/1995 | | US NRC Administrative Letter 95-04. |
| PX 240 | ENW 0254572 - 0254585 | 11/29/1995 | | D. Larkin presentation to NRC re: on-site spent fuel dry cask storage plans for WNP-2. |
| PX 241 | ENW 0246182 | 11/30/1995 | | E-mail from D. Larkin to J. Burn et. al. re: 11/29/1995 meeting with NRC regarding spent fuel storage. |

App. 148

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 242 | ENW 0053400-0053414 | 12/11/1995 | | D. Larkin presentation to EFSEC re: On-Site Spent Fuel Dry Cask Storage Plans for WNP-2. |
| PX 243 | ENW 0193567-0193568 | 12/13/1995 | | Executive Board Information Memo No. 465. |
| PX 244 | COF0261673-1675 | 12/14/1995 | | Memorandum from D. Zabransky, DOE, re: Dairyland Power Cooperative: Lacrosse Boiling Water Reactor. |
| PX 245 | ENW 0646816-0646831 | 12/21/1995 | | Minutes of Executive Board 12/21/1995 meeting. |
| PX 246 | ENW 0255514 | 03/01/1996 | | Memorandum from V. Parrish to J. Swailes re: procurement of on-site spent fuel storage system. |
| PX 247 | HQR-060-4233 - HQR-060-4252 | 03/06/1996 | Williams (1/22/04) Dep. Ex. 9 | Presentation titled "Capability of Storage and Transport Cask/Canister Systems," by J. Williams, DOE. |
| PX 248 | ENW 0492328-0492365 | 04/20/1996 | | FY 1997 Fuel Management Plan. |
| PX 249 | ENW 0487315-0487336 | 04/25/1996 | | Minutes of Executive Board 04/25/1996 meeting. |
| PX 250 | HQR045 2612 | 04/30/1996 | Barrett (5/14/02) Dep. Ex. 92 | Memorandum of Agreement re: Multi-Purpose Canister Program. |
| PX 251 | ENW-EMS 000370-000467 | 05/00/1996 | | OCRWM FY 1995 Annual Report to Congress. |
| PX 252 | ENW 0255319-0255321 | 05/20/1996 | | WPPSS interoffic memorandum from S. Wood to M. Etchamendy re: Trip Report for NRC Spent Fuel Storage and Transportation Workshop, Rockville, MD, May 17, 1996. |
| PX 253 | ENW 0053648-0053655 | 05/31/1996 | | D. Larkin presentation to CEO staff meeting re: dry cask spent fuel storage. |
| PX 254 | ENW 0053393-0053399 | 06/03/1996 | | D. Larkin presentation to senior staff meeting re: spent fuel storage status. |

App. 149

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 255 | ENW 0241500 | 06/06/1996 | | Memorandum from D. Larkin to Contract Review Board re: request for proposals for dry cask storage system. |
| PX 256 | ENW 0241414 - 0241472 | 06/26/1996 | | Technical specification for design, licensing, fabrication, and furnishing of an Independent Spent Fuel Storage Installation at WNP-2. |
| PX 257 | ENW 0261627 | 06/27/1996 | | R. Vopalensky letter re: pre-proposal conference for potential offers for licensing, fabrication, and furnishing of a dry cask storage system. |
| PX 258 | ENW 0264064 - 0264068 | 06/28/1996 | | Memorandum from D. Larkin re ISFSI site selection. |
| PX 259 | ENW 0250290-0250292 | 06/28/1996 | | Purchase Requistion No. 347407. |
| PX 260 | EXG004 000001-00123 | 07/00/1996 | | Report by JAI Corporation titled "Shipping and Storage Cask Data for Commercial Spent Nuclear Fuel". |
| PX 261 | ENW 0564824-0565388 | 09/00/1996 | | Vectra Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume 2: Pricing Proposal. |
| PX 262 | ENW 0563621-0563623 | 09/19/1996 | | Letter from A. McSherry to R. Volapensky re Sierra Nuclear Corp. Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation. |
| PX 263 | ENW 0555716-0556311 | 09/23/1996 | | Holtec International Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. |
| PX 264 | ENW 0563557-0563597 | 09/23/1996 | | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Pricing Proposal. . |
| | | | | |

App. 150

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 265 | ENW 0563624-0564044 | 09/23/1996 | | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Technical and Commercial Data Proposal. |
| PX 266 | ENW 0564045-0564483 | 09/23/1996 | | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Supplemental Information. |
| PX 267 | ENW 0589500-0589501 | 11/12/1996 | | E-mail from D. Larkin to D. Atkinson and J. Swailes re: consideration of reracking. |
| PX 268 | HQR058 1401-1443 | 11/14/1996 | | Civilian Radioactive Waste Management System Requirements Document (Revision 3). |
| PX 269 | ENW 0053415-0053417 | 11/22/1996 | | D. Larkin materials for meeting with EFSEC re: Spent Fuel Storage Project Update. |
| PX 270 | HQR039 0789 | 12/17/1996 | | Media Release titled "Department of Energy Notifies Utilities of Anticipated Delay in Accepting Commercial Spent Nuclear Fuel." |
| PX 271 | ENW 0247019 | 12/17/1996 | | Letter from B. Tomasoni, DOE Contracting Officer, to A. DiDesidero, WPPSS re: DOE will be unable to perform on Washington Public Power Supply, Contract No. 83NE44424. |
| PX 272 | COF033 0678 | 12/17/1996 | | Letter from B. Tomasoni, DOE Contracting Officer, to V. Parrish, WPPSS, re: DOE will be unable to perform on Washington Public Power Supply, Contract No. 83NE44424. |
| PX 273 | ENW-EMS 000516-000610 | 12/27/1996 | | Draft RFP re: Acquisition of Waste Acceptance and Transportation Services for the Office of CRWM. |
| PX 274 | ENW 0556312-0556762 | 12/30/1996 | | Holtec International Revised Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume I. |

App. 151

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 275 | ENW 0556763-0556907 | 12/30/1996 | | Holtec International Revised Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume II. |
| PX 276 | ENW 0563598-0563619 | 12/30/1996 | | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Revised Pricing Proposal. |
| PX 277 | ENW 0562645-0562689 | 12/31/1996 | | NAC International Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume I Technical Proposal. |
| PX 278 | ENW 0562690-0562756 | 12/31/1996 | | NAC International Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume II Cost Proposal. |
| PX 279 | N/A | 01/01/1997 | McDuffie (3/18/02) Dep. Ex. 1; Pollog (5/16/02) Dep. Ex. 2; referenced in Pollog (4/11/02) Dep. | 10 CFR Ch. 111, Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste. |
| PX 280 | ENW 0260842-0260885 | 01/08/1997 | | Sierra Nuclear best and final offer to design, license, and fabricate and Independent Spent Fuel Storage Installation. |
| PX 281 | ENW 0261002-0261048 | 01/08/1997 | | Holtec International best and final proposal for design, licensing, fabrication, and furnishing of an independent spent fuel storage installation. |
| PX 282 | ENW 0260801 | 01/14/1997 | | E-mail from V. Parrish to P. Bemis re: Westinghouse entry into dry cask storage business. |
| | | | | |

App. 152

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 283 | ENW 0573492-0573493 | 01/15/1997 | | E-mail from D. Larkin to M. Ace re: procurement process for dry cask storage vendor. |
| PX 284 | ENW 0261369 | 01/16/1997 | | Email from C. Mackaman to D. Larkin et. al. re: full core discharge capability. |
| PX 285 | ENW 0264077-0264085 | 01/17/1997 | | Presentation re: source selection panel evaluation of dry cask storage vendor proposals. |
| PX 286 | ENW 0487337 - 0487356 | 01/23/1997 | | Minutes of Executive Board 1/23/1997 meeting. |
| PX 287 | ENW 0576800-0576802 | 01/29/1997 | | E-mail from D. Senner to A. Abrams, et al re: reracking projects. |
| PX 288 | ENW 0568647 | 02/05/1997 | | E-mail from D. Larkin to M. Subhash re: request for proposal for dry cask storage system. |
| PX 289 | HQR029 2321 | 02/05/1997 | Zabransky (4/19/02) Dep. Ex. 57 | E-mail from J. Williams to D. Zabransky re: Cost impact on utilities of delay in DOE waste acceptance. |
| PX 290 | ENW 0571059 | 02/13/1997 | | E-mail from D. Larkin to A. Abrams et. al. re: spent fuel storage project. |
| PX 291 | ENW 0264189 | 02/13/1997 | | E-mail from D. Larkin to D. Mand et. al. re: spent fuel storage. |
| PX 292 | ENW 0655873-0655895 | 02/20/1997 | | Minutes of Executive Board 2/20/1997 meeting. |
| PX 293 | HQ0017098-0017100 | 03/11/1997 | | Letter from A. DiDesidero to B. Tomasoni, DOE, re: Supply System Contract No. 83NE44424. |
| PX 294 | SN120329 | 03/13/1997 | Barrett (5/8/02) Dep. Ex. 54; Zabransky 4/17/02 Dep. Ex. 3 | Letter from B. Tomasoni, DOE Contracting Officer, to Southern Nuclear Operating Company re: inability to approve Delivery Commitment Schedule. |

App. 153

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 295 | YMP012 2650-2687 | 03/27/1997 | Barrett (5/10/02) Dep. Ex. 63 | Presentation titled "Program History Briefing to Secretary Pena," by L. Barrett, OCRWM Acting Director. |
| PX 296 | ENW 0218027-0218029 | 04/22/1997 | | Email from D. Larkin to A. Abrams, et. al., re: NEI/Virginia Power Dry Cask Storage Workshop. |
| PX 297 | PA 200412-200432 | 06/00/1997 | | Civilian Radioactive Waste Management Total System Description document (Revision 0). |
| PX 298 | ENW 0247328-0247333 | 06/03/1997 | | Letter from B. Tomasoni, DOE, to A. DiDesidero re: delay in beginning spent nuclear fuel disposal by 01/31/1998. |
| PX 299 | ENW 0570306-0570307 | 06/19/1997 | | E-mail from A. Simon to A. Barber et al. re: impact of one year delay of dry cask storage. |
| PX 300 | ENW 0193569 - 0193572 | 06/26/1997 | | Letter from B. Vopalensky to G. Tjserland re: contract for procurement of dry cask storage system. |
| PX 301 | ENW 0562980-0563555 | 06/30/1997 | | NAC International Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume I Technical Proposal. |
| PX 302 | ENW 0193608 | 07/10/1997 | | Memorandum from J. Parrish to P. Bemis re: procurement of dry cask storage system. |
| PX 303 | ENW 0053638-0053647 | 07/10/1997 | | D. Larkin presentation to potential bidders re: request for proposal for dry cask storage system. |
| PX 304 | HQR009-1863-HQR009-1864 | 07/31/1997 | | Letter from A. DiDesidero to B. Tomasoni, DOE, re: Supply System Contract No. 83 NE44424. |
| PX 305 | ENW 0053438-0053444 | 08/13/1997 | | Letter from I. Stuart letter to D. Larkin re: Owl Creek Energy Project. |
| | | | | |

App. 154

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 306 | ENW 0560902-0560927 | 09/00/1997 | | Vectra Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume II Pricing. |
| PX 307 | ENW 0560928-0561672 | 09/00/1997 | | Vectra Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume I Technical & Commercial. |
| PX 308 | ENW 0557244 | 09/26/1997 | | Letter from J. Massey to R. Vopalensky re Sierra Nuclear Corp Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. |
| PX 309 | ENW 0556910 | 09/29/1997 | | Letter from A. Hanson to B. Vopalensky re Transnuclear Proposal No. 97232 For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. |
| PX 310 | ENW 0556911-0556930 | 09/30/1997 | | Transnuclear Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume II. |
| PX 311 | ENW 0557033-0557234 | 09/30/1997 | | Transnuclear Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume I. |
| PX 312 | ENW 0557236-0557243 | 09/30/1997 | | Sierra Nuclear Corporation Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Pricing Proposal. |
| PX 313 | ENW 0557245-0557546 | 09/30/1997 | | Sierra Nuclear Corporation Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Technical and Commercial Data Proposal. |
| PX 314 | ENW 0129749 | 10/08/1997 | | E-mail from D. Larkin to A. Abrams et. al. re: source evaluation panel consideration of responses to RFP. |

App. 155

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 315 | ENW 0053456-0053468 | 10/14/1997 | | D. Larkin presentation to NRC re: on-site spent fuel dry cask storage plans for WNP-2. |
| PX 316 | ENW 0129752-0129753 | 10/15/1997 | | E-mail from D. Larkin to A. Abrams et al. re: NRC meeting on spent fuel storage. |
| PX 317 | ENW 0656037-0656060 | 10/23/1997 | | Minutes of Executive Board 10/23/1997 meeting. |
| PX 318 | ENW 0263150 | 11/14/1997 | | E-mail from D. Larkin to P. Bemis and J. Swailes re: dry cask storage procurement. |
| PX 319 | ENW 0585534 | 11/18/1997 | | E-mail from P. Bemis to D. Larkin and J. Swailes re: dry cask storage procurement. |
| PX 320 | ENW 0193673 | 11/21/1997 | | Letter from B. Vopalensky to J. Hobbs re: contract for procurement of dry cask storage system. |
| PX 321 | ENW 0193674 | 11/21/1997 | | Letter from B. Vopalensky to T. Neider re: contract for procurement of dry cask storage system. |
| PX 322 | ENW 0193675 | 11/21/1997 | | Letter from B. Vopalensky to V. Franceschi re: contract for procurement of dry cask storage system. |
| PX 323 | ENW 0262828-0262832 | 11/25/1997 | | Project review committee risk assessment form re: deferral of dry cask storage project. |
| PX 324 | ENW 0193669 | 12/01/1997 | | Letter from B. Vopalensky to G. Tjserland re: contract for procurement of dry cask storage system. |
| PX 325 | ENW 0193670 | 12/01/1997 | | Letter from B. Vopalensky to G. Vaughn re: contract for procurement of dry cask storage system. |

App. 156

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 326 | ENW 0193671 | 12/01/1997 | | Letter from B. Vopalensky to D. Schomker re: contract for procurement of dry cask storage system. |
| PX 327 | ENW 0263143 | 12/05/1997 | | E-mail from D. Larkin to A. Abrams et al. re: Southern Nuclear selection of dry cask storage vendor. |
| PX 328 | ENW 0262632 - 0262633 | 12/18/1997 | | E-mail from D. Coleman re: NRC summary of meeting with EN concering dry cask storage. |
| PX 329 | ENW 0053480-0053482 | 01/16/1998 | | Memorandum from D. Larkin to P. Bemis re: deferral of ISFSI construction. |
| PX 330 | ENW 0247020-0247021 | 01/21/1998 | | Memorandum from D. Larkin to J. Kane re: spent fuel pool reracking. |
| PX 331 | ENW 2355332-2355333 | 01/21/1998 | | Spreadsheet re: spent fuel storage options. |
| PX 332 | ENW 0150183 | 02/12/1998 | | E-mail from D. Larkin to A. Abrams et. al. re: schedule for dry cask storage procurement. |
| PX 333 | ENW 0250329-0250331 | 02/13/1998 | | Spent nuclear fuel on-site storage revised FY99 budget request. |
| PX 334 | HQR058 2374-2435 | 05/00/1998 | | 1998 System Requirements Document (Revision 4). |
| PX 335 | HQR029-1756 | 05/12/1998 | | Letter from Federico Pena (Secretary of Energy) to Joseph Parrish re meeting on 05/18/1998. |
| PX 336 | HQR036 0181-0202 | 06/11/1998 | Zabransky (4/18/02) Dep. Ex. 41 | Report titled "Basis for the Viability Assessment and TSLCC Cost Estimate Operational Waste Stream." |
| PX 337 | HQR106 0024-0025 | 08/18/1998 | | Letter from D. Shelor to Cask Vendors re: multi-purpose canister ("MPC") designs. |
| | | | | |

App. 157

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 338 | ENW 0248017-0248019 | 08/25/1998 | | Letter from D. Shelor to A. DiDesidero re: utility use of multi-purpose canisters. |
| PX 339 | ENW-EMS 000611-000833 | 09/11/1998 | | Ltr from L. Barret to potential offerors re: RFP for acquisition of SNF transportation and acceptance services. |
| PX 340 | ENW 0217997-0218004 | 09/21/1998 | | Memorandum from J. McDonald to P. Bemis re: evaluation of the NAC SNF storage replacement contract. |
| PX 341 | ENW 0251511-0251519 | 10/14/1998 | | D. Larkin presentation to EN senior management re spent fuel storage project. |
| PX 342 | ENW 0217988-0217994 | 11/09/1998 | | Email from D. Larkin to P. Bentrup, et. al., re: Holtec Spent Fuel Cask Meeting. |
| PX 343 | ENW 0055095-0055102 | 11/19/1998 | | Application to State of Washington Department of Ecology re: change of name by Washington Public Power Supply System. |
| PX 344 | ENW 0055103-0055104 | 11/19/1998 | | Executive Board Resolution No. 1079. |
| PX 345 | HQR036 0006-0086 | 12/00/1998 | Barrett (5/10/02) Dep. Ex. 65; Zabransky (4/18/02) Dep. Ex. 40; TVA Pl. Ex. 25 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (December 1998). |
| PX 346 | PA 196254-196580 | 12/00/1998 | Klein (4/24/02) Dep. Ex. 22 | Report titled "Viability Assessment of a Repository at Yucca Mountain, Volume 2: Preliminary Design Concept for the Repository and Waste Package". |
| PX 347 | ENW 0245019-0245022 | 12/00/1998 | | On-site spent fuel storage project monthly status meeting presentation. |
| | | | | |

App. 158

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 348 | ENW 0193682 | 12/10/1998 | | Memorandum from J. Parrish to R. Webring re procurement of a dry cask storage system. |
| PX 349 | EDB003 2398-2443 | 01/00/1999 | | 1999 System Requirements Document (Revision 5). |
| PX 350 | ENW-EMS 001319-001322 | 01/11/1999 | | Federal Register Vol. 64. No. 6: Nuclear Regulatory Commission Proposed Rule to approve Hi-Star 100 cask system. |
| PX 351 | ENW 2351536-2351541 | 02/00/1999 | | Spent Fuel Storage Project Monthly Project Review Meeting Status for February 1999. |
| PX 352 | ENW 0215239 | 02/03/1999 | | E-mail from C. King to D. Atkinson re pressure vessel inspections and full core discharge capability. |
| PX 353 | ENW 2351542-2351546 | 03/00/1999 | | Spent Fuel Storage Project Monthly Project Review Meeting Status for March 1999. |
| PX 354 | ENW 0055124-0055129 | 03/26/1999 | | State of Washington Department of Ecology order re: change of name of Washington Public Power Supply System. |
| PX 355 | ENW 0050568-0050606 | 03/31/1999 | | Holtec Best and Final Proposal for Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation at WNP-2. Volume II -- Pricing Proposal. |
| PX 356 | ENW 0560282-0560320 | 03/31/1999 | | NAC International Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Pricing Proposal. |
| PX 357 | ENW 0560321-0560900 | 03/31/1999 | | NAC International Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Technical Proposal. |

App. 159

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 358 | ENW 0561674-0561677 | 03/31/1999 | | Letter from D. Schmoker to R. Vopalensky re: Westinghouse Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. |
| PX 359 | ENW 0561678-0562569 | 03/31/1999 | | Westinghouse Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Technical & Commercial Best and Final Offer. |
| PX 360 | ENW 0193402-0193403 | 04/07/1999 | | Executive Board Information Memorandum No. 514. |
| PX 361 | ENW 0193404-0193409 | 04/21/1999 | | Presentation to Executive Board re: dry cask storage contract award. |
| PX 362 | ENW 0193410-0193433 | 04/22/1999 | | Minutes of Executive Board 4/22/1999 meeting. |
| PX 363 | ENW 0262487-0262508 | 04/23/1999 | | D. Larkin presentation to contract review board re: dry cask storage contract award recommendation. |
| PX 364 | ENW 0193701-0193712 | 04/26/1999 | | Chart containing Source Selection Panel evaluations of best and final offers for dry cask storage system. |
| PX 365 | ENW 0193390-0193393 | 04/28/1999 | | Memo from Source Evaluation Panel to R. Webring re: recommendation for award of contract for dry cask storage system. |
| PX 366 | ENW 0193394 | 04/29/1999 | | Memorandum from M. Wilson to R. Webring re: award of contract for procurement of dry cask storage system. |
| PX 367 | ENW 0193395-0193397 | 05/03/1999 | | Memorandum from D. Larkin to R. Webring re: award of contract for dry cask storage system. |
| PX 368 | ENW 0129356 | 05/04/1999 | | E-mail from D. Larkin to L. Noble re: R. Webring approval of award of contract for dry cask storage to Holtec International. |
| PX 369 | ENW 0193400-0193401 | 05/04/1999 | | Contract award for dry cask storage system. |

App. 160

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 370 | ENW 0099363-0099373 | 05/11/1999 | | E-mail from D. Larkin to EN employees re Trip Report- Holtec Dry Storage Meetings. |
| PX 371 | ENW 0193437-0193439 | 05/13/1999 | | Executive Board Action Memorandum No. 773. |
| PX 372 | ENW 0193436-0193439 | 05/24/1999 | | Letter from R. Webring to E. Brost re: award of contract for dry cask storage system. |
| PX 373 | ENW 0262576-0262596 | 05/26/1999 | | Presentation to Executive Board re: approval of dry cask storage system contract. |
| PX 374 | ENW 0487497-0487520 | 05/27/1999 | | Minutes of Executive Board 05/27/1999 meeting. |
| PX 375 | ENW 0648071-0648072 | 05/27/1999 | | Executive Board Resolution No. 1101. |
| PX 376 | ENW-EMS 001534-001535 | 06/19/1999 | | Memorandum to D. Cool from E. William Branch re Request for Rulemaking to Amend 10 CFR 72.214 to Support Issuance of Certificate of Compliance No. 1014 for the Hi-Storm 100 Cask System. |
| PX 377 | ENW 0193446 | 07/13/1999 | | Letter from E. Brost to R. Webring re: award of contract for procurement of dry cask storage system. |
| PX 378 | N/A | 07/30/1999 | | Memorandum forwarding Prelininary Safety Evaluation Report and Proposed Certificate of Compliance for the Hi-Storm 100 Cask System Rulemaking. |
| PX 379 | ENW 0050607-0051130, ENW 0051202-0051210, ENW 0051189-0051201, ENW 0051180-0051188, ENW 0051172-0051179, ENW 0051164-0051171, ENW 0051144-0051163, ENW | 07/30/1999 | | Contract between EN and Holtec International re: Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation at WNP-2 (including all amendments). |

App. 161

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | 0051132-0051143, ENW 0155110, ENW 0163031-0163034, ENW 0223957-0223961, ENW 0223962-0223966, ENW 0223967-00223972, ENW 0649384-0649388, ENW 0649389-0649393, ENW 0649394-00649397, ENW 0649398-0649404, ENW 0649405-0649411, ENW 0223985, ENW 0051211-0051212, ENW 0649412-0649415, ENW 0223990-0223997, ENW 0223998-0224007 | | | |
| PX 380 | ENW-EMS 001323-001338 | 09/03/1999 | | Federal Register Vol. 64, No. 171: Final Rule re: approval of Hi-Star 100 cask system. |
| PX 381 | HQR036 5069-5141 | 09/16/1999 | Barrett (5/8/02) Dep. Ex. 44; SMUD Pl. Ex. 625 | Draft presentation titled "Parametrics Analysis for Future Program Costs Scenarios," by L. Barrett. |
| PX 382 | ENW 0188470-0188485 | 09/20/1999 | | D. Larkin presentation to NRC re: WNP-2 Spent Fuel Storage. |
| PX 383 | ENW-EMS 001724-001726 | 09/22/1999 | | 64 Fed. Reg. 51271: NRC 10 CFR Part 72 List of Approved Spent Fuel Storage Cask: Holtec Hi-Storm 100 Addition. |
| PX 384 | ENW-EMS 001339-001405 | 10/04/1999 | | Certificate of Compliance for HI-STAR 100, Docket No. 72-1008. |
| PX 385 | ENW 0084052-0084063 | 10/25/1999 | | Email from D. Larkin to N. Zimmerman re HUG Meeting Trip Report. |
| PX 386 | ENW 2382093-2382101 | 01/11/2000 | | Presentation to CSNRB re: dry spent fuel storage project. |

App. 162

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
May 9, 2008

## Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 387 | ENW 0074287 | 02/12/2000 | | E-mail from D. Atkinson to D. Larkin et. al. re: EFSEC approval of ISFSI construction. |
| PX 388 | ENW 2382340-2382341 | 04/27/2000 | | Meeting materials re: dry cask storage project budget and schedule. |
| PX 389 | HQR058 0749-0806 | 05/00/2000 | Zabransky (4/18/02) Dep. Ex. 42 | Civilian Radioactive Waste Management System Requirements Document (Rev. 05, May 2000). |
| PX 390 | ENW-EMS 001509-001533 | 05/01/2000 | | Federal Register Vol. 65, No.84: NRC 10CFR Part 72 List of Approved Spent Fuel Storage Cask: Holtec Hi-Storm 100 Addition. |
| PX 391 | ENW 2379328-2379337 | 05/03/2000 | | D. Larkin presentation to R. Webring re: spent fuel storage project. |
| PX 392 | ENW 0231764-0231794 | 05/04/2000 | | Letter from D. Coleman to A. Fiksdal re: EN request for amendment to implement dry cask storage. |
| PX 393 | ENW 0171361-0171418 | 05/05/2000 | | Memorandum from S. Flood to D. Larkin re: Dresden Trip Report. |
| PX 394 | ENW 2351547-2351550 | 05/10/2000 | | Spent Fuel Storage Project Monthly Project Review Meeting Status for May 2000. |
| PX 395 | ENW-EMS 001727-001814 | 05/31/2000 | | Certificate of Compliance for HI-STORM 100: Docket No. 72-1014, Amendment 0. |
| PX 396 | ENW 2379299-2379303 | 05/31/2000 | | D. Larkin presentation re: dry cask storage project. |
| PX 397 | ENW 0267957-0267972 | 06/22/2000 | | D. Larkin presentation to Executive Board re: dry cask storage system. |
| PX 398 | ENW 0487565-0487581 | 06/22/2000 | | Minutes of Executive Board 06/22/2000 Meeting. |
| PX 399 | ENW 0085929-0085936 | 06/27/2000 | | Email from M. Peterson to D. Martin, et. al., re: Trip Report - Point Beach ISFSI. |

App. 163

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 400 | ENW 2379320-2379325 | 07/14/2000 | | D. Larkin presentation re: spent fuel storage project. |
| PX 401 | ENW 0231835-0231859 | 08/14/2000 | | Presentation to EFSEC re: amendment to site certificate agreement for construction of a dry cask storage facility at WNP-2. |
| PX 402 | ENW 0231899 | 08/14/2000 | | Agenda for Washington State Energy Facility Site Evauation Council 8/14/00 meeting. |
| PX 403 | ENW 2004483-2004489 | 09/18/2000 | | Letter from A. Fiksdal to D. Coleman re Columbia dry spent fuel storage facility. |
| PX 404 | ENW 2355016-2355021 | 09/22/2000 | | Presentation to EFSEC re construction of a spent fuel dry storage facility. |
| PX 405 | ENW 0147375 | 10/17/2000 | | E-mail from S. Scammon to L. Mar et. al. re: dry cask storage contingency planning. |
| PX 406 | ENW 0254127-0254154 | 10/30/2000 | | Letter from EN to NRC re: request for amendment to WNP-2 operating license. |
| PX 407 | CTR050 0084-0102 | 12/00/2000 | | Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities. |
| PX 408 | ENW 0147846 | 12/11/2000 | | E-mail from S. Scammon to R. Webring re: use of internal and external resources on dry cask storage project. |
| PX 409 | ENW 0170992-0170996 | 12/14/2000 | | Letter from EN to EFSEC re: request for approval for dry cask storage facility at Columbia Generating Station. |
| PX 410 | ENW-EMS 001406-001504 | 12/21/2000 | | Letter from E. William Brach to B. Gutherman re Certificate of Compliance for Amendment 1 to the Holtec International, Hi-Star 100 Cask Storage System to Accommodate Revised Cask Contents. |
| | | | | |

App. 164

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 411 | ENW 0529532 | 01/23/2001 | | E-mail from S. Scammon to E. Guerra re: spent fuel storage contingency plans. |
| PX 412 | ENW 2004503-2004508 | 03/15/2001 | | Letter from A. Fiksdal to D. Colemen re Columbia dry spent fuel storage facility. |
| PX 413 | ENW 2004730-2004732 | 04/06/2001 | | Letter from EN to NRC re intention to load dry spent fuel storage casks. |
| PX 414 | N/A | 05/00/2001 | Milner (5/7/02) Dep. Ex. 89 | Report titled "Nuclear Waste Fund Fee Adequacy: An Assessment." |
| PX 415 | HQR261 0002-0079 | 05/00/2001 | Milner (5/7/02) Dep. Ex. 73; Klein (4/24/02) Dep. Ex. 16; TVA Pl. Ex. 29 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (May 2001). |
| PX 416 | ENW-EMS 001505-001508 | 05/29/2001 | | Certificate of Compliance for HI-STAR 100: Docket No. 72-1008, Amendment 2. |
| PX 417 | ENW 0083594-0083602 | 06/04/2001 | | Email from D. Ross to S. Scammon, et. al., re: Dresden Trip Report. |
| PX 418 | ENW 0155392-0155585 | 07/02/2001 | | Documentation package for Basic Design Change 97-0180-4E. |
| PX 419 | ENW 0073329-0073332 | 07/26/2001 | | NRC letter to EN re: request for additional information related to request for license amendment for Columbia Generating Station for handling of the Holtec dry cask system. |
| PX 420 | ENW 0658276-0658281 | 09/13/2001 | | Letter from R. L. Webring to NRC re: Columbia Generating Station request for amendment to operating license for handling of the Holtec dry cask storage cask. |

App. 165

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
May 9, 2008

## Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 421 | ENW 0064043-0064055 | 10/26/2001 | | Letter from NRC to EN re: issuance of Amendment no. 172 to operating license of Columbia Generating Station for handling of the Holtec dry cask system. |
| PX 422 | ENW 0065833-0065837 | 11/27/2001 | | NRC letter to EN re correction to Amendment No. 172 to operating license for Columbia Generating Station for handling of the Holtec dry cask system. |
| PX 423 | HQR239 0697-0784 | 01/00/2002 | Klein (4/25/02) Dep. Ex. 27 | OCRWM Waste Acceptance System Requirements Document (Revision 4). |
| PX 424 | N/A | 02/00/2002 | | Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges. |
| PX 425 | N/A | 02/08/2002 | Pollog (2/19/02) Dep. Ex. 1 | Notice of Rule 30(b)(6) Deposition in coordinated discovery. |
| PX 426 | ENW 0527759 | 02/11/2002 | | Letter from J. Curtis to EN re: issuance of bonds to finance ISFSI construction. |
| PX 427 | ENW 0074270-0074281 | 02/13/2002 | | Chart re: ISFSI Procedures. |
| PX 428 | N/A | 02/14/2002 | Klein (4/24/02) Dep. Ex. 13 | Letter from the Secretary of Energy to the President re: recommendation for approval of the Yucca Mountain site for the development of a nuclear waste repository. |
| PX 429 | N/A | 03/14/2002 | Milner (5/7/02) Dep. Ex. 93 | Statement of L. Barrett, Acting OCRWM Director, re: FY 2003 Appropriations Hearing. |
| PX 430 | CTR116 0306-0318 | 03/18/2002 | Kouts (2/19/04) Dep. Ex. 11 | Email from E. Benz, DOE contractor, to T. Pollog, DOE, re: MPC Concept Information Document. |
| PX 431 | N/A | 03/19/2002 | Zabransky (4/26/02) Dep. Ex. 72 | Rule 30(b)(6) Notice of Deposition. |

App. 166

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
**May 9, 2008**

## Energy Northwest v. The United States
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 432 | N/A | 03/21/2002 | Klein (4/24/02) Dep. Ex. 20 | U.S. General Accounting Office Report titled "Nuclear Waste: Uncertainties about the Yucca Mountain Mountain Repository Project." |
| PX 433 | N/A | 04/03/2002 | Pollog (4/11/02) Dep. Ex. 1 | Notice of Rule 30(b)(6) Deposition. |
| PX 434 | N/A | 04/18/2002 | Pollog (5/14/02) Dep. Ex. 1; Klein (4/24/02) Ex. 1 | Notice of Rule 30(b)(6) Deposition. |
| PX 435 | WDM001 3646-3725 | 04/18/2002 | | Defendant's Response to Utility Plaintiffs' Requests for Admissions during coordinated discovery. |
| PX 436 | WDM001 3596-3638 | 04/18/2002 | | Defendant's Responses to Utility Plaintiffs' Joint Supplemental Interrogatories during coordinated discovery. |
| PX 437 | ENW 0049800-0049840 | 04/25/2002 | | Credit Agreement between Energy Northwest and Citibank. |
| PX 438 | ENW 0049844-0049868 | 04/25/2002 | | Executive Board Resolution No. 1250. |
| PX 439 | ENW 0657068-0657099 | 04/25/2002 | | Minutes of Executive Board 4/24/03 Meeting. |
| PX 440 | ENW 0657331 | 04/30/2002 | | D. Neely chart re: ISFSI estimated cash glows through 2002 for purpose of financing ISFSI expenses. |
| PX 441 | ENW 0049841-0049843 | 05/10/2002 | | EN Promissory Note issued to Citibank. |
| PX 442 | ENW 0114746-0114750 | 06/20/2002 | | Email from S. Metzger to N. Zimmerman re: trip report. |
| PX 443 | ENW 0648671-0648674 | 06/26/2002 | | Executive Board Action Memo No. 863. |
| PX 444 | ENW 0049796-0049799 | 06/27/2002 | | Executive Board Resolution No. 1259. |

App. 167

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 445 | ENW 0487872-0487895 | 06/27/2002 | | Minutes of Executive Board 06/27/2002 meeting. |
| PX 446 | ENW 0100453 | 06/28/2002 | | E-mail from S. Scammon to D. Atkinson, et. al. re: NRC inspection of cask loading dry run. |
| PX 447 | ENW-EMS 001815-001822 | 07/15/2002 | | Certificate of Compliance for HI-STORM 100: Docket No. 72-1014, Amendment 1. |
| PX 448 | ENW 0271665 | 08/14/2002 | | Letter from D. Zabransky to V. Hamson re: Annual Capacity Reports. |
| PX 449 | ENW 0087853-0087881 | 09/12/2002 | | G. Rowell presentation re: Columbia Generating Station ISFSI plant modifications. |
| PX 450 | ENW 0100444-0100445 | 09/13/2002 | | Letter from NRC to EN re: NRC inspection of dry cask storage loading dry run. |
| PX 451 | ENW 0060281-0060294 | 00/00/2003 | | Presentation re: Project Management Institute 2003 Project of the Year, Dry Spent Fuel Storage Project. |
| PX 452 | ENW 0167089-0167122 | 00/00/2003 | | EN submittal re: Project Management Institute 2003 Project of the Year. |
| PX 453 | ENW 0111042-0111044 | 02/11/2003 | | E-mail from L. Linik to S. Oxenford forwarding e-mail from L. Ferek re: dry cask loading requirements. |
| PX 454 | ENW 0527732-0527758 | 03/03/2003 | | BPA presentation re rating agencies update. |
| PX 455 | ENW 1000159 | 04/14/2003 | | N. Zimmerman presentation re: dry cask storage loading process. [Columbia Station Dry Spent Fuel Storage.ppt ] |
| PX 456 | ENW 0049648-0049673 | 04/30/2003 | | Executive Board Resolution No. 1301. |
| PX 457 | ENW 0488051-0488054 | 04/30/2003 | | Minutes of Executive Board 04/31/2003 meeting. |

App. 168

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 458 | ENW 0048784-0049647 | 05/29/2003 | | Closing documentation binder for Columbia Generating Station Electric Revenue Bonds Series 2003-F. |
| PX 459 | ENW 0657332 - 0657333 | 05/29/2003 | | Receipt and Application of Moneys for the Energy Northwest Columbia Generating Station Electric Revenue Bonds Series 2003-F. |
| PX 460 | ENW 0658006 -0658009 | 05/29/2003 | | Memorandum from Citibank re Energy Northwest Columbia Generating Station Electric Revenue Bonds, Series 2003-F. |
| PX 461 | ENW 0263206-0263286 | 08/19/2003 | | Letter from D. Coleman to J. Finucane attaching 2002 RW-859 submital. |
| PX 462 | HQR265 0006-0022 | 09/29/2003 | | Total System Life Cycle Cost Update Letter Report of the Civilian Radioactive Waste Management Program. |
| PX 463 | ENW 0173935-0173956 | 01/00/2004 | | 10 Year Cask Loading Strategy: 2006-2016. |
| PX 464 | N/A | 02/17/2004 | Zabransky (2/26/04) Dep. Ex. 1; Pollog (2/25/04) Dep. Ex. 1 | Amended Rule 30(b)(6) Notice of Deposition. |
| PX 465 | ENW-EMS 001272-001318 | 02/18/2004 | | Certificate of Compliance for HI-STAR 100: Docket No. 71-9261. |
| PX 466 | N/A | 03/03/2004 | Kouts (3/12/04) Dep. Ex. 1 | Third Amended Notice of Rule 30(b)(6) Deposition. |
| PX 467 | HQR316 0011-0092 | 07/00/2004 | Kouts (4/11/05) Dep. Ex. 2; Pollog (10/12/06) Dep. Ex. 4; Zabransky (4/12/05) Dep. Ex. 2; Carolina Power Pl. Ex. 128; Northern States Pl. | 2004 Acceptance Priority Ranking & Annual Capacity Report. |

App. 169

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | | | Ex. 163; Southern Pl. Ex. 14; TVA Pl. Ex. 36; Yankee Atomic Pl. Ex. 1952 | |
| PX 468 | ENW 0488183-0488206 | 07/22/2004 | | Minutes of Executive Board 07/22/1004 meeting. |
| PX 469 | HQR316 0003-0010 | 07/27/2004 | Northern States Pl. Ex. 334; Kouts (4/11/05) Dep. Ex. 3; Zabransky (4/12/05) Dep. Ex. 3 | Sample Letter from D. Zabransky, DOE Contracting Officer, to Contract Holders re: resumption of the Delivery Commitment Schedule process. |
| PX 470 | HQR322 0001-0042 | 09/00/2004 | Kouts (4/11/05) Dep. Ex. 4; Zabransky (4/12/05) Dep. Ex. 4 | Civilian Radioactive Waste Management System Requirements Document (Rev. 06, September 2004). |
| PX 471 | HQR330 0066-0068 | 09/28/2004 | | Letter from D. Coleman to D. Zabransky re: Delivery Commitment Schedule Submittal for 2010. |
| PX 472 | WDM002 1582-1595 | 10/27/2004 | | Defendant's Response to Plaintiff's First Set of Interrogatories Relating to Damages in Tennessee Valley Authority v. United States, No. 01-249C. |
| PX 473 | ENW 2029324 - 2029335 | 11/00/2004 | | Long Range Cask Loading Plan: 2005-2020. |
| PX 474 | N/A | 11/12/2004 | Zabransky (4/12/05) Dep. | Rule 30(b)(6) Notice of Deposition. |
| PX 475 | N/A | 12/01/2004 | Kouts (4/11/05) Dep. Ex. 5 | Letter from D. Zabransky, DOE Contracting Officer, to Southern Nuclear Operating Company re: premature resumption of the Delivery Commitment Schedule process. |

App. 170

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 476 | ENW 0221602-0221605 | 12/11/2004 | | Memorandum from R. Fuller to Executive Authorization Committee re: ISFSI FY06 campaign deferral. |
| PX 477 | ENW 0138672-0138678 | 12/13/2004 | | R. Fuller presentation to Executive Authorization Committee re: deferral of dry cask loading campaign. |
| PX 478 | ENW 0202349-0202417 | 01/00/2005 | | 10 CFR 72.212 evaluation for ISFSI at Columbia Generating Station, revision 2. |
| PX 479 | ENW 1000158 | 01/20/2005 | | Presentation re: dry cask storage loading process. [HP001744-PPT_ISFSI Rev1.ppt ] |
| PX 480 | WDM002 1596-1627 | 02/07/2005 | | Defendant's Response to Plaintiff's Second Set of Interrogatories in Tennessee Valley Authority v. United States, No. 01-249C. |
| PX 481 | N/A | 02/09/2005 | | San Diego Union-Tribune News Article titled "Energy Department Official Says Yucca Project Delayed, Not Dead," by Kevin Ritter, Associated Press. |
| PX 482 | N/A | 03/02/2005 | Kouts (4/11/05) Dep. Ex. 9 | Notice of Rule 30(b)(6) Deposition. |
| PX 483 | N/A | 03/10/2005 | | Summary & Statement of T. Garrish, Deputy Director of OCRWM, before the U.S. House of Representatives Committee on Energy and Commerce, Subcommittee on Energy and Air Quality. |
| PX 484 | ENW-EMS 001823-001827 | 06/07/2005 | | Certificate of Compliance for HI-STORM: Docket No. 72-1014, Amendment No. 2. |
| PX 485 | ENW 2029655-2029666 | 11/00/2005 | | Long Range Cask Loading Plan: 2006-2020. |
| PX 486 | ENW 0639844-0640205 | 12/00/2005 | | Chapter 9 of Columbia Generating Station Final Safety Analysis Report. |

App. 171

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 487 | ENW 0052508-0052542 | 04/27/2006 | | FY 2007 Fuel Management Plan. |
| PX 488 | ENW 0055069-0055073 | 05/09/2006 | | Direct Pay Agreement between EN and BPA re: Columbia Generating Station. |
| PX 489 | ENW-EMS 000962-001241 | 05/09/2006 | | Transcript of U.S. Nuclear Waste Technical Review Board Spring Board Meeting. |
| PX 490 | ENW 0648073-0648075 | 06/07/2006 | | Information Memo No. 629. |
| PX 491 | ENW 0648076-0648079 | 07/06/2006 | | Executive Board Action Memorandum No. 992. |
| PX 492 | N/A | 07/19/2006 | | Statement of E. Sproat, III, OCRWM Director, before the Subcommittee on Energy and Air Quality, Committee on Energy and Commerce, of the U.S. House of Representatives. |
| PX 493 | ENW 0651560-0651562 | 09/08/2006 | | Summary of interest costs associated with financing the cost of an Independent Spent Fuel Storage Installation. |
| PX 494 | EXG004 000151-000159 | 11/00/2006 | | Preliminary Transportation, Aging, and Disposal System Performance Specification. |
| PX 495 | ENW 0658288 | 11/20/2006 | | Letter from J. Parrish to NRC re: Columbia Generating Station schedule for license renewal application. |
| PX 496 | ENW 1000038 | 03/09/2007 | | EN 2002 RW-859 data submission. [2002RW859_53.mdb] . |
| PX 497 | WDM006 0001-0034 | 03/12/2007 | | Defendant's Combined Response to Plaintiffs' First Request for Production of Documents and First Set of Interrogatories in Carolina Power & Light Company and Florida Power Corporation v. United States. |

App. 172

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 498 | WDM006 0264-0297 | 03/19/2007 | | Defendant's Combined Responses to Plaintiffs' First Request for Production of Documents and First Set of Interrogatories in Southern California Edison v. United States. |
| PX 499 | N/A | 04/10/2007 | | Defendant's Response to Energy Northwest's First Set of Interrogatories. |
| PX 500 | N/A | 04/19/2007 | Kouts (5/1/07) Dep. Ex. 11 | Notice of Rule 30(b)(6) Deposition of Christopher Kouts. |
| PX 501 | ENW 1000128 | 05/11/2007 | | EN fuel history caculation and spreadsheet. [Fuel History DB_jll.xls]. |
| PX 502 | N/A | 08/24/2007 | | Defendant's Response to Energy Northwest's First Set of Requests for Admission. |
| PX 503 | N/A | 09/12/2007 | | Civilan Radioactive Waste Management System Requirements Document (CRD) DOE/RW-0406 (Revision 8, ICN 0). |
| PX 504 | ENW 0246942-0246982 | 09/30/2007 | | Appendix 3A to Holtec International proposal for dry cask storage system re: alternate interim spent fuel storage pool expansion. |
| PX 505 | N/A | 09/30/2007 | | OCRWM Monthly Summary of Program Financial and Budget Information (as of Sept. 30, 2007). |
| PX 506 | N/A | 10/00/2007 | | Nuclear Energy Institute Fact Sheet: Status of Used Nuclear Fuel Storage at U.S. Commercial Nuclear Plants. |
| PX 507 | N/A | 10/04/2007 | | Statement of E. Sproat, III, OCRWM Director, before the Committee on the Budget of the U.S. House of Representatives. |
| PX 508 | ENW-EMS 000834-000851 | 01/16/2008 | | DOE Office of Logistics Management Update. |
| PX 509 | N/A | 01/16/2008 | | Gary Lanthrum presentation to Nuclear Waste Technical Review Board re: Office of Logistics Management Update. |

App. 173

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 510 | N/A | 02/03/2008 | | Dry Spent Fuel Storage Designs: NRC Approved for General Use |
| PX 511 | N/A | 02/17/2008 | | New York Times article titled "As Nuclear Waste Languishes, Expense to U.S. Rises." |
| PX 512 | N/A | 03/10/2008 | | Civilian Radioactive Waste Management System - Waste Acceptance System Requirements Document (Revision 5, ICN 01). |
| PX 513 | N/A | 04/09/2008 | | Statement of E. Sproat, III, OCRWM Director, at the U.S. Department of Energy FY 2009 Appropriations Hearing. |
| PX 514 | CTR003 0916-0922 | 00/00/0000 | Pollog (5/15/02) Dep. Ex. 7 | Report titled "Standard Contract Issue Resolution Process: An Overview and Status." |
| PX 515 | CTR032 0001-0007 | 00/00/0000 | | Conference paper by B. McLeod, JAI Corporation, and T. Pollog, DOE, titled "Methodology for the projection of Spent Nuclear Fuel Discharges." |
| PX 516 | CTR045 1035-1041 | 00/00/0000 | Milner (5/2/02) Dep. Ex. 30 | Draft OCRWM Program Change Control Board Document Change Proposal. |
| PX 517 | ENW 0176259-0176282 | 00/00/0000 | | Brochure re: Holtec system for storage and transport of spent nuclear fuel. |
| PX 518 | ENW 0261900 | 00/00/0000 | | Spreadsheet re Mescalero private fuel storage. |
| PX 519 | ENW 0647341 | 00/00/0000 | | Drawing re: High Density Spent Fuel Storage Rack Restrainer and Super Module Installation. |
| PX 520 | ENW 0647342 | 00/00/0000 | | Drawing re: High Density Spent Fuel Storage Rack Super Module Assembly. |
| PX 521 | ENW 0647343 | 00/00/0000 | | Drawing re: High Density Spent Fuel Storage Rack Assembly. |

App. 174

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 522 | ENW 0647344 | 00/00/0000 | | Drawing re: General Arrangements Section 10-10 Reactor Building. |
| PX 523 | ENW 0649442 | 00/00/0000 | | Drawing re: Structural Reactor Building Fuel Storage Liner Plan & Sections. |
| PX 524 | ENW 1000157 | 00/00/0000 | | Video re operation of Columbia Generating Station and storage of SNF. [CGS_video.mpeg] |
| PX 525 | ENW 2349220-2349244 | 00/00/0000 | | Procedure Number 6.6.13: Fuel Handling and Refuel Activities Procedures. |
| PX 526 | HQ0010103-0010115 | 00/00/0000 | Slater (4/21/99) Dep. Ex. 6 | Report titled "Standard Contract Issue Resolution Process: An Overview and Status." |
| PX 527 | HQR043 0592-0595 | 00/00/0000 | Brownstein (4/11/02) Dep. Ex. 45 | Report titled "Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation." |
| PX 528 | N/A | 00/00/0000 | McDuffie (3/18/02) Dep. Ex. 2 | List of 34 Issues for discussion regarding the Standard Contract. |
| PX 529 | N/A | 00/00/0000 | McDuffie (3/18/02) Dep. Ex. 3 | Note titled "Origin of the 3000 MTU/Yr. Receipt Rate." |
| PX 530 | N/A | 00/00/0000 | Williams (6/11/02) Dep. Ex. 10 | Multi-Purpose Canisters As an Alternative for Storage, Transportation, and Disposal of Spent Nuclear Fuel. |
| PX 531 | N/A | 00/00/0000 | Hartman 003 | Excerpt from Fundamentals of Corporate Finance, 5th Edition. |
| PX 532 | PA221971-221980 | 00/00/0000 | Barrett (5/10/02) Dep. Ex. 57 | Report titled "Determination of Cost Effective Waste Management System Receipt Rates." |

App. 175

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 533 | SN010806-010810 | 00/00/0000 | Rosselli (4/15/02) Dep. Ex. 1; Morgan (3/21/02) Dep. Ex. 1 | Organizational Chart for the Office of Civilian Radioactive Waste Management (1982-1984). |
| PX 534 | ENW 0650872-0651013 | 00/00/0000 | | Caculation re: Reactor Building Fuel Storage Pool. |
| PX 535 | EXG007 000001-000016; EXG007 000017-000235 | Various | | Group exhibit: Workpapers of R. Larry Johnson. |
| PX 536 | EXG003 000009-000010 | Various | | Group exhibit: Workpapers of Ray Hartman. |
| PX 537 | EXG001 000001-000037 | Various | | Group exhibit: Workpapers of Charles L. Stuart. |
| PX 538 | EXG002 000001-000237 | Various | | Group exhibit: Contracts and invoices for the services of R. Larry Johnson. |
| PX 539 | EXG011 000001-000009 | Various | | Group exhibit: Contracts and invoices for the services of Ray Hartman |
| PX 540 | ENW-MPE 0009995-0010122 | 09/14/2007 | | M. Emmert workpapers: Fuel Inventory Model (Binder 25 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000003.] |
| PX 541 | ENW-MPE 0000001-0000062 | 09/14/2007 | | M. Emmert workpapers: IQC Analysis (Binder 1 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000002.] |
| PX 542 | ENW-MPE 0000063-0000456 | 09/14/2007 | | M. Emmert workpapers: Accounting System Information (Binder 2 of 25). |
| PX 543 | ENW-MPE 0000457-0000516 | 09/14/2007 | | M. Emmert workpapers: Basic Design Changes (Binder 3 of 25). |
| | | | | |

App. 176

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 544 | ENW-MPE 0000517-0001241 | 09/14/2007 | | M. Emmert workpapers: ISFSI Costs 1 of 3 (Binder 4 of 25).<br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 545 | ENW-MPE 0001242-0001896 | 09/14/2007 | | M. Emmert workpapers: ISFSI Costs 2 of 3 (Binder 5 of 25).<br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 546 | ENW-MPE 0001897-0002593 | 09/14/2007 | | M. Emmert workpapers: ISFSI Costs 3 of 3 (Binder 6 of 25).<br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 547 | ENW-MPE 0002594-0003004 | 09/14/2007 | | M. Emmert workpapers: Regulatory, Licensing, Programs, & Ancillary Equipment Costs (Binder 7 of 25).<br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000011, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 548 | ENW-MPE 0003005-0003616 | 09/14/2007 | | M. Emmert workpapers: Cask Costs (Binder 8 of 25).<br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 549 | ENW-MPE 0003617-0003919 | 09/14/2007 | | M. Emmert workpapers: Bond Documentation (Binder 9 of 25). |
| PX 550 | ENW-MPE 0003920-0003991 | 09/14/2007 | | M. Emmert workpapers: FY 1995-1999 Costs (Binder 10 of 25). |

App. 177

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 551 | ENW-MPE 0003992-0004520 | 09/14/2007 | | M. Emmert workpapers: Plant Modification Costs 1 of 2 (Binder 11 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000010, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 552 | ENW-MPE 0004521-0004980 | 09/14/2007 | | M. Emmert workpapers: Plant Modification Costs 2 of 2 (Binder 12 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000010, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 553 | ENW-MPE 0004981-0005250 | 09/14/2007 | | M. Emmert workpapers: Contract Binder 1 of 7 C-20361-31688 (Binder 13 of 25). |
| PX 554 | ENW-MPE 0006013-0006476 | 09/14/2007 | | M. Emmert workpapers: Contract Binder 4 of 7 C302532-308187 (Binder 16 of 25). |
| PX 555 | ENW-MPE 0006477-0006940 | 09/14/2007 | | M. Emmert workpapers: Contract Binder 5 of 7 C308209-310468 (Binder 17 of 25). |
| PX 556 | ENW-MPE 0006941-0007284 | 09/14/2007 | | M. Emmert workpapers: Contract Binder 6 of 7 C310491-314217 (Binder 18 of 25). |
| PX 557 | ENW-MPE 0007285-0007620 | 09/14/2007 | | M. Emmert workpapers: Contract Binder 7 of 7 C315144-633597 (Binder 19 of 25). |
| PX 558 | ENW-MPE 0007621-0008073 | 09/14/2007 | | M. Emmert workpapers: Loading Costs 1 of 3 (Binder 20 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000007, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |

App. 178

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 559 | ENW-MPE 0008074-0008545 | 09/14/2007 | | M. Emmert workpapers: Loadings Costs 2 of 3 (Binder 21 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000007, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 560 | ENW-MPE 0008546-0009059 | 09/14/2007 | | M. Emmert workpapers: Loading Costs 3 of 3 (Binder 22 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000007, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 561 | ENW-MPE 0009060-0009573 | 09/14/2007 | | M. Emmert workpapers: General Support Documents (Binder 23 of 25). |
| PX 562 | N/A | 09/14/2007 | | Expert Report of Eric Bush. |
| PX 563 | N/A | 09/14/2007 | | Expert Report of Eileen Supko re: Determination of the DOE Overall Spent Nuclear Fuel Acceptance Rate. |
| PX 564 | N/A | 09/14/2007 | | Expert Report of Eileen Supko re: Spent Nuclear Fuel Acceptance Rights for Energy Northwest's Columbia Generating Station. |
| PX 565 | N/A | 09/14/2007 | | Expert Report of Michael P. Emmert. |
| PX 566 | ENW-EMS 1000001 | 09/14/2007 | | E. Supko workpapers: 080707 1998-900 to 3000 and 3000 LE104 to 2011.xls |
| PX 567 | ENW-EMS 1000019 | 09/14/2007 | | E. Supko workpapers: 2005 1998 Base Case & IntraUtility Post Shutdown Comparison.xls |
| PX 568 | ENW-EMS 1000020 | 09/14/2007 | | E.Supko workpapers: 2005 Base Case Additional Storage Requirements Calc.xls |

App. 179

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 569 | ENW-EMS 1000054 | 09/14/2007 | | E. Supko workpapers: 2005 1998 Ramp Up Sensitivity Post Shutdown Comparison.xls |
| PX 570 | ENW-EMS 1000055 | 09/14/2007 | | E. Supko workpapers: 2005 Ramp Up Comparison Additional Storage.xls |
| PX 571 | ENW-EMS 1000053 | 09/14/2007 | | E. Supko workpapers: 2005 Intra Utility Cases Additional Storage.xls |
| PX 572 | ENW-EMS 1000115 | 09/14/2007 | | E. Supko workpapers: 081007 1998 Ramp Up Sensitivity Post Shutdown LE104.xls |
| PX 573 | ENW-EMS 1000116 | 09/14/2007 | | E. Supko workpapers: 081007 RampUp Add Storage Req LE104 Calc.xls |
| PX 574 | ENW-EMS 1000114 | 09/14/2007 | | E. Supko workpapers: 081007 LE104 Intra Utility Cases Additinal Storage.xls |
| PX 575 | ENW-EMS 1000080 | 09/14/2007 | | E.Supko workpapers: 081007 1998 LE104 Base Case & Intra Post SD Comp.xls |
| PX 576 | ENW-EMS 1000081 | 09/14/2007 | | E. Supko workpapers: 081007 Base Case Additional Storage Requirements LE104 Calc.xls |
| PX 577 | ENW-EMS 1000145 | 09/14/2007 | | E. Supko workpapers: 090507 Columbia Pool Capacity Analysis.xls |
| PX 578 | ENW-EMS 1000141 | 09/14/2007 | | E. Supko workpapers: 090707 Additional Storage Req v. Acceptanee Rate OFF.ppt |
| PX 579 | ENW-EMS 1000142 | 09/14/2007 | | E. Supko workpapers: 090707 Additional Storage Req v. Acceptance Rate Intra company.ppt |
| PX 580 | ENW-ERB 1000001 | 09/14/2007 | | E. Bush Workpapers: CGS New Racks.xls |
| PX 581 | ENW-ERB 1000002 | 09/14/2007 | | E. Bush Workpapers: Report Exhibits.xls |

App. 180

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 582 | ENW-ERB 1000003 | 11/30/2007 | | E. Bush Workpapers: Rack Des-Eng-Lic Cost.XLS |
| PX 583 | N/A | 12/21/2007 | | Expert Report of R. Larry Johnson. |
| PX 584 | N/A | 12/21/2007 | | Expert Report of Raymond S. Hartman. |
| PX 585 | N/A | 12/21/2007 | | Expert Witness Report of Charles L. Stuart. |
| PX 586 | ENW 1000156 | 01/17/2008 | | Summary of estimated EN internal costs associated with rack expansion or rerack project. [Estimate.xls] |
| PX 587 | ENW-ERB 1000004 | 01/17/2008 | | E. Bush Workpapers: Utility Hours.xls |
| PX 588 | N/A | 02/22/2008 | | Rebuttal Expert Report of Michael P. Emmert. |
| PX 589 | N/A | 02/22/2008 | | Rebuttal Expert Report of Eileen Supko Regarding the Expert Witness Report of Charles L. Stuart. |
| PX 590 | N/A | 02/22/2008 | | E. Supko Rebuttal Report re: the Expert Witness Report of Charles L. Stuart. |
| PX 591 | N/A | 02/22/2008 | | Rebuttal Expert Report of Eric Bush in Response to Expert Witness Report of Charles L. Stuart. |
| PX 592 | ENW-MPE 0010457-0010508 | 02/22/2008 | | M. Emmert workpapers: Supporting Analysis & Documents for Rebuttal Report (Binder 1 of 2).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 10000132-134.] |
| PX 593 | ENW-MPE 0010509-0010648;0010952-0010970;0010668-0010892;0010971-0010973;0010896 | 02/22/2008 | | M. Emmert Workpapers: Alternative NPV Analyses (Binder 2 of 2).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 10000115-131.] |

App. 181

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 594 | ENW 0657305-0657319 | Various | | Group Exhibit: chart listing interest payments on Citibank loan and Citibank statements. |
| PX 595 | ENW 0565389-0565391<br>ENW 0565392-0565398<br>ENW 0565399-0565407<br>ENW 0565408-0565413<br>ENW 0565414-0565422<br>ENW 0565423-0565429<br>ENW 0565430-0565435<br>ENW 0565436-0565439<br>ENW 0565440-0565445<br>ENW 0565446-0565452<br>ENW 0565453-0565458<br>ENW 0565459-0565465<br>ENW 0565466-0565470<br>ENW 0565471-0565477<br>ENW 0565478-0565482<br>ENW 0565483-0565490<br>ENW 0565491-0565494<br>ENW 0565495-0565504<br>ENW 0565505-0565510<br>ENW 0565511-0565517<br>ENW 0565518-0565519<br>ENW 0565520-0565522<br>ENW 0565523-0565536<br>ENW 0565537-0565543<br>ENW 0565544-0565548<br>ENW 0565549-0565551<br>ENW 0565552-0565557<br>ENW 0565558-0565564<br>ENW 0565565-0565570<br>ENW 0565571-0565574<br>ENW 0565575-0565580 | Various | | Group Exhibit: Credit card statements sampled by the Government. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0565581-0565595<br>ENW 0565596<br>ENW 0565597<br>ENW 0565598<br>ENW 0565599-0565602<br>ENW 0565603-0565609<br>ENW 0565610-0565611<br>ENW 0565612-0565613<br>ENW 0565614<br>ENW 0565615-0565619<br>ENW 0565620<br>ENW 0565621<br>ENW 0565622<br>ENW 0565623-0565624<br>ENW 0565625-0565631<br>ENW 0565632-0565638<br>ENW 0565639-0565642<br>ENW 0565643<br>ENW 0565644<br>ENW 0565645-0565651<br>ENW 0565652<br>ENW 0565653-0565658<br>ENW 0565659-0565665<br>ENW 0565666<br>ENW 0565667<br>ENW 0565668-0565671<br>ENW 0565672<br>ENW 0565673-0565677<br>ENW 0565678<br>ENW 0565679-0565683<br>ENW 0565684<br>ENW 0565685<br>ENW 0565686-0565689<br>ENW 0565690 | | | |

App. 183

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0565691-0565695<br>ENW 0565696-0565697<br>ENW 0565698<br>ENW 0565699-0565700<br>ENW 0565701-0565703<br>ENW 0565704<br>ENW 0565705<br>ENW 0565706-0565714<br>ENW 0565715-0565718<br>ENW 0565719<br>ENW 0565720-0565721<br>ENW 0565722-0565723<br>ENW 0565724<br>ENW 0565725-0565726<br>ENW 0565727<br>ENW 0565728-0565735<br>ENW 0565736<br>ENW 0565737-0565743<br>ENW 0565744<br>ENW 0565745-0565747<br>ENW 0565748-0565754<br>ENW 0565755-0565756<br>ENW 0565757<br>ENW 0565758<br>ENW 0565759-0565764<br>ENW 0565765-0565770<br>ENW 0565771<br>ENW 0565772<br>ENW 0565773<br>ENW 0565774<br>ENW 0565775-0565778<br>ENW 0565779<br>ENW 0565780-0565785<br>ENW 0565786 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0565787-0565790<br>ENW 0565791-0565794<br>ENW 0565795-0565800<br>ENW 0565801<br>ENW 0565802-0565804<br>ENW 0565805-0565809<br>ENW 0565810-0565811<br>ENW 0565812-0565814<br>ENW 0565815-0565818<br>ENW 0565819-0565820<br>ENW 0565821-0565824<br>ENW 0565825-0565828<br>ENW 0565829-0565833<br>ENW 0565834<br>ENW 0565835<br>ENW 0565836-0565840<br>ENW 0565841-0565843<br>ENW 0565844-0565846<br>ENW 0565847-0565848<br>ENW 0565849<br>ENW 0565850<br>ENW 0565851-0565853<br>ENW 0565854-0565855<br>ENW 0565856-0565860<br>ENW 0565861-0565862<br>ENW 0565863-0565864<br>ENW 0565865-0565866<br>ENW 0565867-0565869<br>ENW 0565870-0565872<br>ENW 0565873-0565874<br>ENW 0565875-0565876<br>ENW 0565877-0565878<br>ENW 0565879-0565880<br>ENW 0565881-0565882 | | | |

App. 185

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0565883-0565884<br>ENW 0565885-0565886<br>ENW 0565887-0565889<br>ENW 0565890-0565891<br>ENW 0565892-0565893<br>ENW 0565894-0565898<br>ENW 0565899-0565900<br>ENW 0565901-0565902<br>ENW 0565903-0565905<br>ENW 0565906-0565907<br>ENW 0565908-0565909<br>ENW 0565910-0565911<br>ENW 0565912-0565913<br>ENW 0565914-0565916<br>ENW 0565917-0565918<br>ENW 0565919-0565920<br>ENW 0565921-0565923<br>ENW 0565924-0565925<br>ENW 0565926-0565927<br>ENW 0565928-0565929<br>ENW 0565930-0565931<br>ENW 0565932-0565933<br>ENW 0565934-0565936<br>ENW 0565937-0565941<br>ENW 0565942-0565944<br>ENW 0565945-0565949<br>ENW 0565950-0565951<br>ENW 0565952-0565954<br>ENW 0565955-0565956<br>ENW 0565957-0565958<br>ENW 0565959-0565961<br>ENW 0565962-0565966<br>ENW 0565967-0565969<br>ENW 0565970-0565971 | | | |

App. 186

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0565972-0565973<br>ENW 0565974-0565977<br>ENW 0565978-0565983<br>ENW 0565984-0565985<br>ENW 0565986-0565987<br>ENW 0565988-0565992<br>ENW 0565993-0565996<br>ENW 0565997-0566000<br>ENW 0566001-0566006<br>ENW 0566007-0566008<br>ENW 0566009-0566010<br>ENW 0566011-0566012<br>ENW 0566013-0566015<br>ENW 0566016-0566018<br>ENW 0566019-0566020<br>ENW 0566021-0566022<br>ENW 0566023-0566024<br>ENW 0566025-0566033<br>ENW 0566034-0566037<br>ENW 0566038-0566039<br>ENW 0566040-0566041<br>ENW 0566042-0566043<br>ENW 0566044-0566045<br>ENW 0649352-0649356<br>ENW 0649357-0649360<br>ENW 0649361-0649367<br>ENW 0649368-0649374<br>ENW 0649375-0649377<br>ENW 0649378-0649383<br>ENW 0649416-0649419<br>ENW 0649420-0649426<br>ENW 0649427-0649433<br>ENW 0651568-0651570 | | | |

App. 187

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 596 | ENW 0048708<br>ENW 0048709<br>ENW 0048710<br>ENW 0048711<br>ENW 0048712<br>ENW 0048713<br>ENW 0048714<br>ENW 0048715<br>ENW 0048716<br>ENW 0048717<br>ENW 0048718<br>ENW 0048719<br>ENW 0048720<br>ENW 0048721<br>ENW 0048722<br>ENW 0048723<br>ENW 0048724<br>ENW 0048725<br>ENW 0048726<br>ENW 0048727<br>ENW 0048728<br>ENW 0048729<br>ENW 0048730<br>ENW 0048731<br>ENW 0048732<br>ENW 0048733<br>ENW 0048735<br>ENW 0048736-0048738<br>ENW 0048740-0048741<br>ENW 0048742<br>ENW 0048743<br>ENW 0048744<br>ENW 0048745<br>ENW 0048746 | Various | | Group Exhibit: Material request forms sampled by the Government. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0048747<br>ENW 0048748<br>ENW 0048749<br>ENW 0048750<br>ENW 0048751-0048752<br>ENW 0048753-0048755<br>ENW 0048756<br>ENW 0048757<br>ENW 0048758<br>ENW 0048759<br>ENW 0048760<br>ENW 0048761<br>ENW 0048762<br>ENW 0048763<br>ENW 0048764<br>ENW 0048765<br>ENW 0048766<br>ENW 0048767-0048768<br>ENW 0048769<br>ENW 0048770<br>ENW 0048771<br>ENW 0048772<br>ENW 0048773<br>ENW 0048774<br>ENW 0048775<br>ENW 0048776<br>ENW 0048777<br>ENW 0048778<br>ENW 0048779<br>ENW 0048780<br>ENW 0048781<br>ENW 0048739<br>ENW 0647284<br>ENW 0647278 | | | |

App. 189

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0647271<br>ENW 0647282<br>ENW 0647283<br>ENW 0647277<br>ENW 0647279<br>ENW 0647280<br>ENW 0647274<br>ENW 0647286<br>ENW 0647287<br>ENW 0647289<br>ENW 0647275<br>ENW 0647288<br>ENW 0647292<br>ENW 0647281<br>ENW 0647267<br>ENW 0647272<br>ENW 0647220<br>ENW 0647290<br>ENW 0647273<br>ENW 0647270<br>ENW 0647285<br>ENW 0647291<br>ENW 0647269<br>ENW 0647293<br>ENW 0647268<br>ENW 0647276 | | | |
| PX 597 | ENW 0028361-0028370<br>ENW 0028733-0028736<br>ENW 0028875-0028876<br>ENW 0029752-0029754<br>ENW 0029968-0029969<br>ENW 0030133-0030135<br>ENW 0030136-0030137 | Various | | Group Exhibit: warrants & invoices related to material requests sampled by the Government. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0030626-0030627<br>ENW 0030816-0030834<br>ENW 0030948-0030950<br>ENW 0030953-0030961<br>ENW 0031026-0031029<br>ENW 0031168-0031170<br>ENW 0031323-0031324<br>ENW 0031371-0031372<br>ENW 0031403-0031404<br>ENW 0031533-0031570<br>ENW 0031642-0031645<br>ENW 0031816-0031820<br>ENW 0032337-0032349<br>ENW 0032398-0032418<br>ENW 0032441-0032444<br>ENW 0032682-0032688<br>ENW 0032743-0032744<br>ENW 0032947-0032952<br>ENW 0033695-0033700<br>ENW 0034478-0034483<br>ENW 0035636-0035642<br>ENW 0036200-0036204<br>ENW 0036341-0036350<br>ENW 0121058-0121061<br>ENW 0566046-0566049<br>ENW 0566050-0566051<br>ENW 0566052-0566056<br>ENW 0566057-0566059<br>ENW 0566060-0566061<br>ENW 0566062-0566065<br>ENW 0566066-0566069<br>ENW 0566070-0566072<br>ENW 0566073-0566080<br>ENW 0566081-0566084 | | | |

App. 191

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0566085-0566105<br>ENW 0566106-0566110<br>ENW 0566111-0566112<br>ENW 0566113-0566119<br>ENW 0566120-0566125<br>ENW 0566126-0566130<br>ENW 0566131-0566138<br>ENW 0566139-0566140<br>ENW 0566141-0566142<br>ENW 0566143-0566148<br>ENW 0566149-0566150<br>ENW 0566151-0566154<br>ENW 0566155-0566157<br>ENW 0566158-0566160<br>ENW 0566161-0566165<br>ENW 0566166-0566170<br>ENW 0566171-0566173<br>ENW 0566174-0566179<br>ENW 0566180-0566182<br>ENW 0566183-0566184<br>ENW 0566185-0566192<br>ENW 0566193-0566195<br>ENW 0566196-0566199<br>ENW 0566200-0566205<br>ENW 0566206-0566209<br>ENW 0566210-0566211<br>ENW 0566212-0566214<br>ENW 0566215-0566221<br>ENW 0566222-0566225<br>ENW 0566226-0566227<br>ENW 0566228-0566230<br>ENW 0566231-0566232<br>ENW 0566233-0566239<br>ENW 0566240-0566257 | | | |

App. 192

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0566258-0566307<br>ENW 0566308-0566317<br>ENW 0566318-0566322<br>ENW 0566323-0566327<br>ENW 0566328-0566337<br>ENW 0566338-0566354<br>ENW 0566355-0566366<br>ENW 0566367-0566373<br>ENW 0566374-0566383<br>ENW 0566384-0566387<br>ENW 0566388-0566396<br>ENW 0566397-0566399<br>ENW 0566400-0566401<br>ENW 0566402-0566406<br>ENW 0566407-0566409<br>ENW 0566410-0566413<br>ENW 0566414-0566417<br>ENW 0566418-0566419<br>ENW 0566420-0566421<br>ENW 0566422-0566432<br>ENW 0566433-0566436<br>ENW 0566437-0566451<br>ENW 0566452-0566457<br>ENW 0566458-0566461<br>ENW 0566462-0566466<br>ENW 0566467-0566471<br>ENW 0566472-0566483<br>ENW 0566484-0566485<br>ENW 0566486-0566488<br>ENW 0566489-0566490<br>ENW 0566491-0566496<br>ENW 0566497-0566498<br>ENW 0566499-0566502<br>ENW 0566503-0566513 | | | |

App. 193

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0566514-0566516<br>ENW 0566517-0566520<br>ENW 0566521-0566522<br>ENW 0566523-0566525<br>ENW 0566526-0566529<br>ENW 0566530-0566532<br>ENW 0566533-0566535<br>ENW 0566536-0566540<br>ENW 0566541-0566543<br>ENW 0566544-0566545<br>ENW 0566546-0566548<br>ENW 0566549-0566551<br>ENW 0566552-0566554<br>ENW 0566555-0566556<br>ENW 0566557-0566558<br>ENW 0566559-0566561<br>ENW 0566562-0566564<br>ENW 0566565-0566567<br>ENW 0566568-0566571<br>ENW 0566572-0566573<br>ENW 0566574-0566575<br>ENW 0566576-0566580<br>ENW 0566581-0566583<br>ENW 0566584-0566585<br>ENW 0566586-0566590<br>ENW 0566591-0566592<br>ENW 0566593-0566594<br>ENW 0566595-0566619<br>ENW 0566620-0566621<br>ENW 0566622-0566623<br>ENW 0566624-0566627<br>ENW 0566628-0566630<br>ENW 0566631-0566632<br>ENW 0566633-0566638 | | | |

App. 194

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0566639-0566642<br>ENW 0566643-0566646<br>ENW 0566647-0566650<br>ENW 0566651-0566653<br>ENW 0566654-0566660<br>ENW 0566661-0566662<br>ENW 0566663-0566668<br>ENW 0566669-0566674<br>ENW 0566675-0566676<br>ENW 0566677-0566678<br>ENW 0566679-0566686<br>ENW 0566687-0566688<br>ENW 0566689-0566690<br>ENW 0566691-0566712<br>ENW 0566713-0566716<br>ENW 0566717-0566719<br>ENW 0566720-0566723<br>ENW 0566724-0566726<br>ENW 0566727-0566729<br>ENW 0566730-0566731<br>ENW 0566732-0566734<br>ENW 0566735-0566736<br>ENW 0566737-0566738<br>ENW 0566739-0566740<br>ENW 0566741-0566742<br>ENW 0566743-0566744<br>ENW 0566745-0566748<br>ENW 0566749-0566750<br>ENW 0566751-0566752<br>ENW 0566753-0566757<br>ENW 0566758-0566762<br>ENW 0566763-0566772<br>ENW 0566773-0566776<br>ENW 0566777-0566778 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0566779-0566780<br>ENW 0566781-0566795<br>ENW 0566796-0566799<br>ENW 0566800-0566801<br>ENW 0566802-0566804<br>ENW 0566805-0566811<br>ENW 0566812-0566813<br>ENW 0566814-0566815<br>ENW 0566816-0566817<br>ENW 0566818-0566819<br>ENW 0566820-0566821<br>ENW 0566822-0566826<br>ENW 0566827-0566828<br>ENW 0566829-0566830<br>ENW 0566831-0566832<br>ENW 0566833-0566836<br>ENW 0566837-0566838<br>ENW 0566839-0566840<br>ENW 0566841-0566842<br>ENW 0566843-0566844<br>ENW 0566845-0566847<br>ENW 0566848-0566850<br>ENW 0566851-0566852<br>ENW 0566853-0566854<br>ENW 0566855-0566858<br>ENW 0566859-0566862<br>ENW 0566863-0566864<br>ENW 0566865-0566868<br>ENW 0566869-0566871<br>ENW 0566872-0566873<br>ENW 0566874-0566876<br>ENW 0566877-0566878<br>ENW 0566879-0566883<br>ENW 0566884-0566885 | | | |

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0566886-0566888<br>ENW 0566889-0566890<br>ENW 0566891-0566892<br>ENW 0566893-0566895<br>ENW 0566896-0566902<br>ENW 0566903-0566908<br>ENW 0566909-0566911<br>ENW 0566912-0566913<br>ENW 0566914-0566917<br>ENW 0566918-0566919<br>ENW 0566920-0566921<br>ENW 0566922-0566924<br>ENW 0566925-0566930<br>ENW 0566931-0566932<br>ENW 0566933-0566934<br>ENW 0566935-0566936<br>ENW 0566937-0566940<br>ENW 0566941-0566942<br>ENW 0566943-0566944<br>ENW 0566945-0566947<br>ENW 0566948-0566950<br>ENW 0566951-0566954<br>ENW 0566955-0566959<br>ENW 0566960-0566961<br>ENW 0566962-0566965<br>ENW 0566966-0566967<br>ENW 0566968-0566969<br>ENW 0566970-0566971<br>ENW 0566972-0566976<br>ENW 0566977-0566979<br>ENW 0566980-0566982<br>ENW 0566983-0566984<br>ENW 0566985-0566986<br>ENW 0566987-0566988 | | | |

App. 197

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0566989-0566990<br>ENW 0566991-0566996<br>ENW 0566997-0566998<br>ENW 0566999-0567000<br>ENW 0567001-0567002<br>ENW 0567003-0567004<br>ENW 0567005-0567006<br>ENW 0567007-0567009<br>ENW 0567010-0567012<br>ENW 0567013-0567014<br>ENW 0567015-0567016<br>ENW 0567017-0567018<br>ENW 0567019-0567020<br>ENW 0567021-0567022<br>ENW 0567023-0567027<br>ENW 0567028-0567029<br>ENW 0567030-0567031<br>ENW 0567032-0567033<br>ENW 0567034-0567036<br>ENW 0567037-0567038<br>ENW 0567039-0567040<br>ENW 0567041-0567042<br>ENW 0567043-0567045<br>ENW 0567046-0567048<br>ENW 0567049-0567052<br>ENW 0567053-0567054<br>ENW 0567055-0567056<br>ENW 0567057-0567058<br>ENW 0567059-0567068<br>ENW 0567069-0567070<br>ENW 0567071-0567072<br>ENW 0567073-0567075<br>ENW 0567076-0567084<br>ENW 0567085-0567086 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0567087-0567092<br>ENW 0567093-0567094<br>ENW 0567095-0567096<br>ENW 0567097-0567098<br>ENW 0567099-0567101<br>ENW 0567102-0567105<br>ENW 0567106-0567107<br>ENW 0567108-0567112<br>ENW 0567113-0567115<br>ENW 0567116-0567117<br>ENW 0567118-0567120<br>ENW 0567121-0567127<br>ENW 0567128-0567145<br>ENW 0567146-0567149<br>ENW 0567150-0567151<br>ENW 0567152-0567154<br>ENW 0567155-0567156<br>ENW 0567157-0567160<br>ENW 0567161-0567165<br>ENW 0567166-0567168<br>ENW 0567169-0567171<br>ENW 0567172-0567180<br>ENW 0567181-0567182<br>ENW 0567183-0567184<br>ENW 0567185-0567186<br>ENW 0567187-0567188<br>ENW 0567189-0567190<br>ENW 0567191-0567192<br>ENW 0567193-0567194<br>ENW 0567195-0567197<br>ENW 0567198-0567200<br>ENW 0567201-0567216<br>ENW 0567217-0567218<br>ENW 0567219-0567221 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0567222-0567223<br>ENW 0567224-0567227<br>ENW 0567228-0567229<br>ENW 0567230-0567258<br>ENW 0567259-0567272<br>ENW 0567273-0567274<br>ENW 0567275-0567278<br>ENW 0567279-0567281<br>ENW 0567282-0567286<br>ENW 0567287-0567289<br>ENW 0567290-0567291<br>ENW 0567292-0567293<br>ENW 0567294-0567298<br>ENW 0567299-0567312<br>ENW 0567313-0567316<br>ENW 0567317-0567321<br>ENW 0567322-0567323<br>ENW 0567324-0567328<br>ENW 0567329-0567330<br>ENW 0567331-0567332<br>ENW 0567333-0567334<br>ENW 0567335-0567336<br>ENW 0567337-0567340<br>ENW 0567341-0567342<br>ENW 0567343-0567344<br>ENW 0567345-0567351<br>ENW 0567352-0567353<br>ENW 0567354-0567355<br>ENW 0567356-0567357<br>ENW 0567358-0567359<br>ENW 0567360-0567361<br>ENW 0567362-0567368<br>ENW 0567369-0567374<br>ENW 0567375-0567377 | | | |

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
May 9, 2008

## Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0567378-0567384<br>ENW 0567385-0567386<br>ENW 0567387-0567388<br>ENW 0567389-0567392<br>ENW 0567393-0567394<br>ENW 0567395-0567413<br>ENW 0567414-0567420<br>ENW 0567421-0567425<br>ENW 0567426-0567427<br>ENW 0567428-0567434<br>ENW 0567435-0567439<br>ENW 0567440-0567441<br>ENW 0567442-0567445<br>ENW 0567446-0567449<br>ENW 0567450-0567451<br>ENW 0567452-0567470<br>ENW 0567471-0567473<br>ENW 0567474-0567475<br>ENW 0567476-0567477<br>ENW 0567478-0567479<br>ENW 0567480-0567484<br>ENW 0567485-0567487<br>ENW 0567488-0567508<br>ENW 0567509-0567525<br>ENW 0567526-0567528<br>ENW 0567529-0567530<br>ENW 0567531-0567533<br>ENW 0567534-0567537<br>ENW 0567538-0567539<br>ENW 0567540-0567548<br>ENW 0567549-0567551<br>ENW 0567552-0567553<br>ENW 0567554-0567557<br>ENW 0567558-0567567 | | | |

App. 201

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0567568-0567570<br>ENW 0567571-0567573<br>ENW 0567574-0567583<br>ENW 0567584-0567585<br>ENW 0567586-0567592<br>ENW 0567593-0567595<br>ENW 0567596-0567598<br>ENW 0567599-0567604<br>ENW 0567605-0567609<br>ENW 0567610-0567614<br>ENW 0567615-0567617<br>ENW 0647267<br>ENW 0647268<br>ENW 0647269<br>ENW 0647270<br>ENW 0647271<br>ENW 0647272<br>ENW 0647273<br>ENW 0647274<br>ENW 0647275<br>ENW 0647276<br>ENW 0647277<br>ENW 0647278<br>ENW 0647279<br>ENW 0647280<br>ENW 0647281<br>ENW 0647282<br>ENW 0647283<br>ENW 0647284<br>ENW 0647285<br>ENW 0647286<br>ENW 0647287<br>ENW 0647288<br>ENW 0647289 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0647290<br>ENW 0647291<br>ENW 0647292<br>ENW 0647293<br>ENW 0648684-0648705<br>ENW 0648706-0648709<br>ENW 0648710-0648711<br>ENW 0648712-0648715<br>ENW 0648716-0648741<br>ENW 0648742-0648749<br>ENW 0648750-0648751<br>ENW 0648752-0648756<br>ENW 0648757-0648759<br>ENW 0648760-0648761<br>ENW 0648762-0648765<br>ENW 0648766-0648768<br>ENW 0648769-0648771<br>ENW 0648772-0648773<br>ENW 0648774-0648776<br>ENW 0648777-0648779<br>ENW 0648780-0648784<br>ENW 0648785-0648787<br>ENW 0648788-0648789<br>ENW 0648790-0648791<br>ENW 0648792-0648793<br>ENW 0648794-0648795<br>ENW 0648796-0648798<br>ENW 0648799-0648809<br>ENW 0648810-0648830<br>ENW 0648831-0648832<br>ENW 0648833-0648843<br>ENW 0648844-0648855<br>ENW 0648856-0648865<br>ENW 0648866-0648915 | | | |

App. 203

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0648916-0648933<br>ENW 0648934-0648940<br>ENW 0648941-0648947<br>ENW 0648948-0648950<br>ENW 0648951-0648958<br>ENW 0648959-0648960<br>ENW 0648961-0648966<br>ENW 0648967-0648970<br>ENW 0648971-0648972<br>ENW 0648973-0648974<br>ENW 0648975-0648980<br>ENW 0648981-0648982<br>ENW 0648983-0648990<br>ENW 0648991-0648996<br>ENW 0648997-0649001<br>ENW 0649002-0649022<br>ENW 0649023-0649031<br>ENW 0649032-0649035<br>ENW 0649036-0649037<br>ENW 0649038-0649041<br>ENW 0649042-0649050<br>ENW 0649051-0649052<br>ENW 0649053-0649055<br>ENW 0649056-0649060<br>ENW 0649061-0649062<br>ENW 0649063-0649064<br>ENW 0649065-0649066<br>ENW 0649067-0649070<br>ENW 0649071-0649072<br>ENW 0649073-0649074<br>ENW 0649075-0649077<br>ENW 0649078-0649080<br>ENW 0649081-0649083<br>ENW 0649084-0649085 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0649086-0649088<br>ENW 0649089-0649090<br>ENW 0649091-0649093<br>ENW 0649094-0649095<br>ENW 0649096-0649097<br>ENW 0649098-0649100<br>ENW 0649101-0649102<br>ENW 0649103-0649105<br>ENW 0649106-0649108<br>ENW 0649109-0649110<br>ENW 0649111-0649112<br>ENW 0649113-0649114<br>ENW 0649115-0649117<br>ENW 0649118-0649121<br>ENW 0649122-0649125<br>ENW 0649126-0649127<br>ENW 0649128-0649129<br>ENW 0649130-0649131<br>ENW 0649132-0649133<br>ENW 0649134-0649137<br>ENW 0649138-0649139<br>ENW 0649140-0649141<br>ENW 0649142-0649146<br>ENW 0649147-0649148<br>ENW 0649149-0649152<br>ENW 0649153-0649155<br>ENW 0649156-0649157<br>ENW 0649158-0649159<br>ENW 0649160-0649161<br>ENW 0649162-0649163<br>ENW 0649164-0649167<br>ENW 0649168-0649169<br>ENW 0649170-0649178<br>ENW 0649179-0649182 | | | |

App. 205

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0649183-0649188<br>ENW 0649189-0649191<br>ENW 0649192-0649202<br>ENW 0649203-0649212<br>ENW 0649213-0649216<br>ENW 0649217-0649220<br>ENW 0649221-0649229<br>ENW 0649230-0649247<br>ENW 0649248-0649252<br>ENW 0649253-0649256<br>ENW 0649257-0649258<br>ENW 0649259-0649263<br>ENW 0649264-0649267<br>ENW 0649268-0649270<br>ENW 0649271-0649273<br>ENW 0649274-0649283<br>ENW 0649284-0649289<br>ENW 0649290-0649294<br>ENW 0649295-0649297<br>ENW 0649298-0649299<br>ENW 0649300-0649305<br>ENW 0649306-0649309<br>ENW 0649310-0649312<br>ENW 0649313-0649318<br>ENW 0649319-0649322<br>ENW 0649323-0649325<br>ENW 0649326-0649328<br>ENW 0649329-0649331<br>ENW 0649332-0649334<br>ENW 0649335-0649336<br>ENW 0649337-0649340<br>ENW 0649341-0649342<br>ENW 0649343-0649344<br>ENW 0649345-0649348 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0649349-0649351<br>ENW 0657334-0657336<br>ENW 0657337-0657340<br>ENW 0657343-0657345<br>ENW 0657346-0657350<br>ENW 0657351-0657358<br>ENW 0657691-0657692 | | | |
| PX 598 | ENW 1000000-1000016;<br>ENW 1000110-1000126 | Various | | Group exhibit: electronic time records of EN employees working on dry cask storage project from FY 1999 through 8/31/2006. [ISFSI EmployeeData.xls]. |
| PX 599 | ENW 1000019 | 00/00/0000 | | Electronic data exported by Johnathan Hicks from PeopleSoft financial system of costs incurred by EN on tyhe dry cask storage project from FY 2000 through 8/31/2006. |
| PX 600 | ENW 1000020; ENW 1000021 | Various | | Group Exhibit: Electronic data from EN Passport A/P system. [AP Passport data Prior to 7-1-99-2.xls; AP Passport data REVISED 7-1-99 - 8-31-06.xls]. |
| PX 601 | ENW 1000022; ENW 1000152;<br>ENW 1000153 | Various | | Group Exhibit re: electronic records of dry cask storage project credit card transactions. [Credit Card Transactions.xls; CC Transactions Missed in CC Database - Link to Recon.xls; Credit Card.xls]. |
| PX 602 | ENW 1000149; ENW 1000150;<br>ENW 1000151 | Various | | Group Exhibit: Day Zimmerman NPS electronic records of billings to the EN dry cask storage project. [DZNPS Billing Detail for EN Follow up Question.xls; DZNPS Req Data from TS-Inv 02-12-2007.xlsm; DZNPS_Screen_Data for EN Follow-up Question.xls.] |
| PX 603 | ENW 1000155 | 00/00/0000 | | Electronic data reflecting labor rate information for EN employees working on the dry cask storage project. [ISFSI_Salaries.xls] |

App. 207

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 604 | ENW 1000160 | 00/00/0000 | | Electronic data exported by Johnathan Hicks from PeopleSoft financial system of costs incurred by EN on the dry cask storage project from FY 2000 through 8/31/2006. [Peoplesoft.mdb]<br><br>[Duplicate of data also produced in different software format ENW 1000019. ENW reserves the right to use either file depending on courtroom technology capability.] |
| PX 605 | ENW 0031089-0031095 | Various | | Group Exhibit: warrants and invoices for Zack Electronics. |
| PX 606 | ENW 0032995-0032996 | Various | | Group Exhibit: warrants and invoices AB Asphalt. |
| PX 607 | ENW 0120171-0120173 | Various | | Group Exhibit: warrants and invoices for ABSG Consulting. |
| PX 608 | ENW 0036310-0036312 | Various | | Group Exhibit: warrants and invoices for Advanced Nuclear Technology. |
| PX 609 | ENW 0172439-0172442 | Various | | Group Exhibit: warrants and invoices for Airways Freight Corp. |
| PX 610 | ENW 0032059-0032060 | Various | | Group Exhibit: warrants and invoices for Apollo Sheet Metal. |
| PX 611 | ENW 0032061-0032062; ENW 0100779-0100781 | Various | | Group Exhibit: warrants and invoices for ASET Power Systems. |
| PX 612 | ENW 0032588; ENW 0039091; ENW 0100779-0100781; ENW 0527511-0527545 | Various | | Group Exhibit: warrants and invoices for Atlas Van Lines. |
| PX 613 | ENW 0029957-0029959; ENW 0030114-0030115; ENW 0030496-0030497; ENW 0031400-0031402; ENW 00224008-00224010 | Various | | Group Exhibit: warrants and invoices for Basin Disposal. |

App. 208

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 614 | ENW 0036882; ENW 0173806-0173807; ENW 0527561-0527567 | Various | | Group Exhibit: warrants and invoices for Bekins Northwest. |
| PX 615 | ENW 0029647-0029652; ENW 0037761-0037764 | Various | | Group Exhibit: warrants and invoices for Bonneville Power Adminstration. |
| PX 616 | ENW 0055325-0055394 | Various | | Group Exhibit : warrants and invoices for BT Office Products Int'l Inc. |
| PX 617 | ENW 0120161-0120167 | Various | | Group Exhibit: warrants and invoices for Budget Rent A Car. |
| PX 618 | ENW 0055561-00555668; ENW 0055603-0055605; ENW 0100635-0100638 | Various | | Group Exhibit: warrants and invoices for Cascade Fire Protection. |
| PX 619 | ENW 0034216-0034219 | Various | | Group Exhibit: warrants and invoices for Chemmet LTD. |
| PX 620 | ENW 0032858-0032861; ENW 0033129-0033134; ENW 0033322-0033325; ENW 0033550-0033553; ENW 0033918-0033921; ENW 0034212-0034215; ENW 034571-0034574; ENW 0034931-0034934; ENW 0035204-0035207 | Various | | Group Exhibit: warrants and invoices for COGEMA Engineering Corp. |
| PX 621 | ENW 0036793-0036795; ENW 0038747-0038749; ENW 0055319-0055320 | Various | | Group Exhibit: warrants and invoices for Columbia Basin Rebar. |
| PX 622 | ENW 0040639-0040642; ENW 0040876-0040879 | Various | | Group Exhibit: warrants and invoices for Columbia Basin Travel. |

App. 209

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 623 | ENW 0031606-0031623 | Various | | Group Exhibit: warrants and invoices for Cooperheat-MQS Inc. |
| PX 624 | ENW 0030814-0030815; ENW 0030900-0030901; ENW 0031068-0031070; ENW 0031205-0031207; ENW 0031486; ENW 0031491-0031492; ENW 0031752-0031753; ENW 0032063-0032064; ENW 0032208-0032210; ENW 0032445-0032446 | Various | | Group Exhibit: warrants and invoices for D'Tech Services. |
| PX 625 | ENW 0030933-0030947; ENW 0031008-0031020; ENW 0031171-0031180; ENW 0031721-0031728; ENW 0031944-0031948; ENW 0032618-0032624; ENW 0034147-0034151 | Various | | Group Exhibit: warrants and invoices for Duke Engineering. |
| PX 626 | ENW 0030570-0030591; ENW 0031463-0031479; ENW 0031666-0031680; ENW 0033896-0033908 | Various | | Group Exhibit: warrants and invoices for Energy Northwest Employees' Association. |
| PX 627 | ENW 0032821-0032825 | Various | | Group Exhibit: warrants and invoices for Engineering & Oceanographic SE. |
| PX 628 | ENW 0031354-0031366; ENW 0031390-0031397; ENW 0032313-0032318; ENW 0032350-0032355; ENW 0032419-0032421; ENW | Various | | Group Exhibit: warrants and invoices for Entergy. |

App. 210

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | 0033229-0033231; ENW 0100623-0100634 | | | |
| PX 629 | ENW 0028840-0028841; ENW 0028866-0028867; ENW 0028952-0028953; ENW 0028963-0028969; ENW 0028994-0028995; ENW 0029052-0029053; ENW 0029152-0029153; ENW 0029311-0029312; ENW 0029500-0029504; ENW 0029543-0029544; ENW 0029710-0029711; ENW 0029960-0029964; ENW 0030116-0030119; ENW 0030364-0030365; ENW 0030607-0030608; ENW 0030848-0030851; ENW 0031148-0031153; ENW 0031369-0031370; ENW 0031398-0031399; ENW 0031493-0031495; ENW 0033626-0033627; ENW 0033701-0033703; ENW 0035244-0035250; ENW 0055162-0055166; ENW 0055316-0055318; ENW 0100998-0101007; ENW 0120171-0120173 | Various | | Group Exhibit: warrants and invoices for EQE International. |
| PX 630 | ENW 0028702-0028703 | Various | | Group Exhibit: warrants and invoices for ES Systems Co. |
| | | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 631 | ENW 0029060-0029106; ENW 0029115- 0029117; ENW 0029982-0029996 | Various | | Group Exhibit: warrants and invoices for Estes Group Inc. |
| PX 632 | ENW 0101475-0101618 | Various | | Group Exhibit: warrants and invoices for Federal Express. |
| PX 633 | ENW 0033040-0033044; ENW 0035000-0035007; ENW 0035208-0035211; ENW 0035786-0035790 | Various | | Group Exhibit: warrants and invoices for Framatome AMP DE&S. |
| PX 634 | ENW 0032356-0032362 | Various | | Group Exhibit: warrants and invoices for General Electric Co. |
| PX 635 | ENW 0028733-0028736 | Various | | Group Exhibit: warrants and invoices for Geophysical Survey Systems, Inc. |
| PX 636 | ENW 0030239-0030242; ENW 0030592-0030596; ENW 0030870-0030874; ENW 0031126-0031133; ENW 0035450-0035455; ENW 0037791-0037795; ENW 0055480-0055481 | Various | | Group Exhibit: warrants and invoices for George A Grant Inc. |
| PX 637 | ENW 0030097-0030100; ENW 0030784-0030787; ENW 0030835-0030836; ENW 0030910-0030911; ENW 0031021-0031022; ENW 0031405-0031407; ENW 0031430-031432; ENW 0031531-0031532; ENW 0031821-0031822; ENW 00322447-0032450; ENW | Various | | Group Exhibit: warrants and invoices for G N Northern. |

App. 212

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
May 9, 2008

## Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | 0032989-0033297; ENW 0033363-0033365; ENW 0033479-0033480; ENW 0034107-0034108; ENW 0034538-0034540; ENW 0035183-0035185 | | | |
| PX 638 | ENW 0032763-0032773 | Various | | Group Exhibit: warrants and invoices for Hardy Instruments. |
| PX 639 | ENW 0037510-0037518; ENW 0037747-0037760; ENW 0038057-0038059; ENW 0039088-0039109; ENW 0039118-0039120; ENW 0039155-0039158; ENW 0039178-0039181; ENW 0039198-0039200; ENW 0121434-0121447; ENW 0121608-0121620; ENW 0172324-0172334; ENW 0172443-0172453; ENW 0172474-0172484 | Various | | Group Exhibit: warrants and invoices for Hi-Tech Nuclear Service. |
| PX 640 | ENW 0034946-0034950 | Various | | Group Exhibit: warrants and invoices for IBEW Local Union 77. |
| PX 641 | ENW 0034244-0034246 | Various | | Group Exhibit: warrants and invoices for Johnson A Bertron. |
| PX 642 | ENW 0031958-0031960; ENW 0032021-0032029 | Various | | Group Exhibit: warrants and invoices for KTA-TATOR Inc. |
| PX 643 | ENW 0031373-0031376; ENW 0032264-0032272; ENW 0036852-0036854; ENW 0101343-0101361 | Various | | Group Exhibit: warrants and invoices for Lampson International. |

App. 213

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 644 | ENW 0031601-0031603 | Various | | Group Exhibit: warrants and invoices for Landstar Inway Inc. |
| PX 645 | ENW 0030860-0030864; ENW 0031023-0031025; ENW 0031196-0031198 | Various | | Group Exhibit: warrants and invoices for Mactec Inc. |
| PX 646 | ENW 0172307-0172313 | Various | | Group Exhibit: warrant and invoice related to settlement of grievance with IBEW Local 77 related to dry cask loading activities. |
| PX 647 | ENW 0032549-0032564 | Various | | Group Exhibit: warrants and invoices for Master Lee Hanford Corp. |
| PX 648 | ENW 0030974-0030979; ENW 0031480-0031482; ENW 0033172-0033173; ENW 0034569-0034570; ENW 0034895-0034900 | Various | | Group Exhibit: warrants and invoices for Material Handling Equip Inc. |
| PX 649 | ENW 0030620-0030625<br>ENW 0030896-0030897<br>ENW 0030912-0030913<br>ENW 0031050-0031052<br>ENW 0031449-0031453 | Various | | Group Exhibit: warrants and invoices for MEIER Enterprises Inc. |
| PX 650 | ENW 0029372-0029374 | Various | | Group Exhibit: warrants and invoices for Monarch Machine & Tool Co Inc. |
| PX 651 | ENW 0030647-0030649<br>ENW 0031208-0031216<br>ENW 0031303-0031305<br>ENW 0031571-0031572<br>ENW 0031855-0031858<br>ENW 0032117-0032118<br>ENW 0055552-0055555<br>ENW 0055739-0055741 | Various | | Group Exhibit: warrants and invoices for Morrison Const Services Inc. |

App. 214

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 652 | ENW 0029400-0029464; ENW 0055485-0055491; ENW 0055510 | Various | | Group Exhibit: warrants and invoices for New York Power Authority. |
| PX 653 | ENW 0037863-0037868; ENW 0038696-0038698; ENW 0038712-0038714 | Various | | Group Exhibit: warrants and invoices for NRG Consulting. |
| PX 654 | ENW 0036712-0036713<br>ENW 0036774-0036775<br>ENW 0036907-0036908<br>ENW 0037075-0037076<br>ENW 0037351-0037352<br>ENW 0037726-0037727<br>ENW 0038145-0038146<br>ENW 0038287-0038288<br>ENW 0038364-0038365<br>ENW 0121429-0121431<br>ENW 0172965-0172967<br>ENW 0172968-0172970 | Various | | Group Exhibit: warrants and invoices for Pacific Mobile Structures Inc. |
| PX 655 | ENW 0034250-0034256; ENW 0038927-0038934 | Various | | Group Exhibit: warrants and invoices for Par Systems Inc. |
| PX 656 | ENW 0031188-0031189<br>ENW 0031408-0031409<br>ENW 0031604-0031605<br>ENW 0031975-0031976<br>ENW 0032178-0032179<br>ENW 0036218-0036219<br>ENW 0036733-0036737<br>ENW 0120168-0120170 | Various | | Group Exhibit: warrants and invoices for Permit Surveying Inc. |
| | | | | |

App. 215

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 657 | ENW 0034541-0034549 | Various | | Group Exhibit: warrants and invoices for PRG-Schultz International Inc. |
| PX 658 | ENW 0028645-0028649<br>ENW 0028806-0028814<br>ENW 0028907-0028930<br>ENW 0028970-0028974<br>ENW 0028988-0028993<br>ENW 0029027-0029046<br>ENW 0029124-0029131<br>ENW 0029208-0029213<br>ENW 0028670-0028674<br>ENW 0028726-0028732<br>ENW 0055167-0055231<br>ENW 0657693 | Various | | Group Exhibit: warrants and invoices for Raytheon Engineers & Constructors. |
| PX 659 | ENW 0040888-0040889 | Various | | Group Exhibit: warrants and invoices for Red Lion Inn. |
| PX 660 | ENW 0033628-0033632 | Various | | Group Exhibit: warrants and invoices for Reddaway. |
| PX 661 | ENW 0030389-0030390<br>ENW 0030788-0030790<br>ENW 0030810-0030813<br>ENW 0030898-0030899<br>ENW 0030997-0031000<br>ENW 0031066-0031067<br>ENW 0031843-0031854<br>ENW 0032664-0032667<br>ENW 0055474-0055479<br>ENW 0055481-0055484<br>ENW 0055492-0055494<br>ENW 0055707-0055718<br>ENW 0055719-0055720<br>ENW 0100602-0100607 | Various | | Group Exhibit: warrants and invoices for Rowand Machinery Company. |

App. 216

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0100613-0100617<br>ENW 0100618-0100622<br>ENW 0100661-0100670<br>ENW 0224011-022401 | | | |
| PX 662 | ENW 0040483-0040484 | Various | | Group Exhibit: warrants and invoices for Royal Hotel & Conference CTR. |
| PX 663 | ENW 0172861-0172964 | Various | | Group Exhibit: warrants and invoices for RW Foodservices. |
| PX 664 | ENW 0029202-0029204<br>ENW 0029228-0029230<br>ENW 0029350-0029354<br>ENW 0029494-0029496<br>ENW 0029683-0029685<br>ENW 0029731-0029733<br>ENW 0029803-0029805<br>ENW 0030094-0030096<br>ENW 0030187-0030189<br>ENW 0030561-0030563<br>ENW 0030637-0030639<br>ENW 0030659-0030661<br>ENW 0031442-0031444<br>ENW 0055306-0055308<br>ENW 0055309-0055311 | Various | | Group Exhibit: warrants and invoices for Sagemoor Enterprises. |
| PX 665 | ENW 0029141-0029145<br>ENW 0029309-0029310<br>ENW 0029572-0029582<br>ENW 0029794-0029799<br>ENW 0030243-0030245<br>ENW 0030493-0030495<br>ENW 0030985-0030986<br>ENW 0031102-0031103 | Various | | Group Exhibit: warrants and invoices for SCM Consultants. |

App. 217

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0032273-0032277 | | | |
| PX 666 | ENW 0031217-0031290; ENW 0031877-0031910 | Various | | Group Exhibit: warrants and invoices for SG Pinney & Associates Inc. |
| PX 667 | ENW 0029653-0029659<br>ENW 0029855-0029863<br>ENW 0030017-0030022<br>ENW 0031496-0031505 | Various | | Group Exhibit: warrants and invoices for Shannon & Wilson Inc. |
| PX 668 | ENW 0028506-0028510<br>ENW 0028536-0028538<br>ENW 0028548-0028550<br>ENW 0028572-0028574 | Various | | Group Exhibit: warrants and invoices for Harenda P. Shrivastava. |
| PX 669 | ENW 0031145-0031147; ENW 0035521-0035526; ENW 0100608-0100612 | Various | | Group Exhibit: warrants and invoices for Siemens Buidling Technologies. |
| PX 670 | ENW 0033104-0033106<br>ENW 0033366-0033367<br>ENW 0033624-0033625<br>ENW 0033860-0033861<br>ENW 0034476-0034477<br>ENW 0034550-0034551<br>ENW 0036770-0036773<br>ENW 0036801-0036803<br>ENW 0036879-0036881<br>ENW 0036969-0036971<br>ENW 0037494-0037496<br>ENW 0037788-0037790<br>ENW 0038161-0038163<br>ENW 0101710-0101713 | Various | | Group Exhibit: warrants and invoices for Sunbelt Rentals Inc. |

App. 218

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 671 | ENW 0033023-0033039; ENW 0033112-0033128; ENW 0033774-0033791 | Various | | Group Exhibit: warrants and invoices for Tecmer Inc. |
| PX 672 | ENW 0031190-0031191 | Various | | Group Exhibit: warrants and invoices for Tri City Fabricating. |
| PX 673 | ENW 0033741-0033742 | Various | | Group Exhibit: warrants and invoices for Tri-City Railroad Company. |
| PX 674 | ENW 0028525-0028535 | Various | | Group Exhibit: warrants and invoices for Nuclear Regulatory Commission. |
| PX 675 | ENW 0032236-0032261<br>ENW 0033200-0033203<br>ENW 0033534-0033543<br>ENW 0034907-0034928 | Various | | Group Exhibit: warrants and invoices for Vallen Safety Supply Company. |
| PX 676 | ENW 0030158-0030183<br>ENW 0030333-0030359<br>ENW 0032806-0032820<br>ENW 0033094-0033103<br>ENW 0033684-0033694<br>ENW 0527415-0527463 | Various | | Group Exhibit: warrants and invoices for VP Ferrarini Associates. |
| PX 677 | ENW 0028949-0028951<br>ENW 0031922-0031924<br>ENW 0035251-0035253<br>ENW 0038510-0038513<br>ENW 0038923-0038926 | Various | | Group Exhibit: warrants and invoices for Washington Nuclear Corp. |
| PX 678 | ENW 0121058-0121061 | Various | | Group Exhibit: warrants and invoices for Westinghouse Electronics. |
| | | | | |

App. 219

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 679 | ENW 0030360-0030363<br>ENW 0030564-0030565<br>ENW 0030995-0030996<br>ENW 0030841-0030843<br>ENW 0031864-0031868<br>ENW 0031350-0031353 | Various | | Group Exhibit: warrants and invoices for Woodpecker Truck. |
| PX 680 | ENW 0040504-0040509; ENW 0040654-0040660; ENW 0040675-0040680; ENW 0040688-0040695; ENW 0040706-0040711; ENW 0040788-0040795; ENW 0040812-0040815; ENW 0040912-0040918; ENW 0040964-0040972; ENW 0120862-0120878 | Various | | Group Exhibit: travel & training reimbursements of Vijay Behl. |
| PX 681 | ENW 0040209-0040210; ENW 0100655-0100657 | Various | | Group Exhibit: travel & training reimbursements of Allen Jones. |
| PX 682 | ENW 0040862-0040875 | Various | | Group Exhibit: travel & training reimbursements of Armando G. Ramos. |
| PX 683 | ENW 0040320-0040321 | Various | | Group Exhibit: travel & training reimbursements of Arnold Owens. |
| PX 684 | ENW 0040902-0040903 | Various | | Group Exhibit: travel & training reimbursements of Brad Jenkins. |
| PX 685 | ENW 0040035-0040041; ENW 0040796-0040802 | Various | | Group Exhibit: travel & training reimbursements of Curtis Moore. |
| PX 686 | ENW 0039607-0039610; ENW 0055154-0055161 | Various | | Group Exhibit: travel & training reimbursements of Douglas Coleman. |

App. 220

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 687 | ENW 0040739-0040745 | Various | | Group Exhibit: travel & training reimbursements of Dwayne Gregory. |
| PX 688 | ENW 0039912-0039930; ENW 0040079-0040085; ENW 0040346-0040356; ENW 0040426-0040430 | Various | | Group Exhibit: travel & training reimbursements of Gina Simmons. |
| PX 689 | ENW 0040157-0040166 | Various | | Group Exhibit: travel & training reimbursements of Gregory Hanson. |
| PX 690 | ENW 0039750-0039763 | Various | | Group Exhibit: travel & training reimbursements of Jack Cole. |
| PX 691 | ENW 0040610-0040619; ENW 0040681-0040687; ENW 0040696-0040705; ENW 0040746-0040754 | Various | | Group Exhibit: travel & training reimbursements of James Bateman Jr. |
| PX 692 | ENW 0039581-0039593; ENW 0039841-0039846; ENW 0040461-0040467; ENW 0055141 | Various | | Group Exhibit: travel & training reimbursements of Joe Flood. |
| PX 693 | ENW 0040484-0040491 | Various | | Group Exhibit: travel & training reimbursements of Joe Mancuso. |
| PX 694 | ENW 0039594-0039600; ENW 0039708-0039715 | Various | | Group Exhibit: travel & training reimbursements of John Disney. |
| PX 695 | ENW 0039795-0039803; ENW 0039830-0039840; ENW 0039879-0039887; ENW 0039958-0039969; ENW 0040060-0040070; ENW 0040329-0040338 | Various | | Group Exhibit: travel & training reimbursements of John Sisk. |
| PX 696 | ENW 0040589-0040592 | Various | | Group Exhibit: travel & training reimbursements of John Suing. |

App. 221

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 697 | ENW 0040249-0040257; ENW 0040286-0040303 | Various | | Group Exhibit: travel & training reimbursements of Larry Syverson. |
| PX 698 | ENW 0039514-0039521 | Various | | Group Exhibit: travel & training reimbursements of Lawrence Noble. |
| PX 699 | ENW 0039931-0039940 | Various | | Group Exhibit: travel & training reimbursements of Leonard Lint. |
| PX 700 | ENW 0173897-0173898 | Various | | Group Exhibit: travel & training reimbursements of Leory Householder. |
| PX 701 | ENW 0039941-0039948 | Various | | Group Exhibit: travel & training reimbursements of Lester Couchman. |
| PX 702 | ENW 0040644-0040645; ENW 0121432-0121433 | Various | | Group Exhibit: travel & training reimbursements of Matthew A Bell. |
| PX 703 | ENW 0040919-0040926 | Various | | Group Exhibit: travel & training reimbursements of Michael K Brandon. |
| PX 704 | ENW 0039543-0039552; ENW 0039636-0039642; ENW 0039683-0039692; ENW 0039813-0039821; ENW 0039873-0039878; ENW 0039970-0039981; ENW 0040042-0040051; ENW 0040102-0040111; ENW 0040593-0040598; ENW 0040667-0040674; ENW 0040761-0040768; ENW 0121241-0121244; ENW 0172300-0172306; ENW 0173400-0173403 | Various | | Group Exhibit: travel & training reimbursements of Neil Zimmerman. |
| PX 705 | ENW 0039536-0039542 | Various | | Group Exhibit: travel & training reimbursements of Paul Ingersoll. |

App. 222

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 706 | ENW 0040095-0040101; ENW 0040145-0040156 | Various | | Group Exhibit: travel & training reimbursements of Paul Ziemer. |
| PX 707 | ENW 0039949-0039957 | Various | | Group Exhibit: travel & training reimbursements of Richard Irish. |
| PX 708 | ENW 0040722-0040728; ENW 0040822-0040830; ENW 0040934-0040941; ENW 0040957-0040963; ENW 0172294-0172299 | Various | | Group Exhibit: travel & training reimbursements of Rolly Fuller. |
| PX 709 | ENW 0040386-0040404 | Various | | Group Exhibit: travel & training reimbursements of Scott Metzger. |
| PX 710 | ENW 0039667-0039673; ENW 0039741-0039749; ENW 0040003-0040023; ENW 0040129-0040136; ENW 0040218-0040225; ENW 0040258-0040264; ENW 0040357-0040368 | Various | | Group Exhibit: travel & training reimbursements of Steve Scammon. |
| PX 711 | ENW 0040606-0040609 | Various | | Group Exhibit: travel & training reimbursements of Suzanne Kroma. |
| PX 712 | ENW 0040311-0040319 | Various | | Group Exhibit: travel & training reimbursements of Timothy Powell. |
| PX 713 | ENW 0005734-0005787; ENW 0005979-0006235; ENW 0006348-0006477; ENW 0011004-0011172 | Various | | Group Exhibit: invoices and warrants for Day Zimmerman NPS. |
| PX 714 | ENW 0039497-0039513<br>ENW 0039564-0039573<br>ENW 0039611-0039635<br>ENW 0039643-0039651 | Various | | Group Exhibit: travel & training reimbursements of Del Senner. |

App. 223

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0039693-0039699<br>ENW 0039716-0039724<br>ENW 0039764-0039770<br>ENW 0039780-0039785<br>ENW 0039804-0039812<br>ENW 0039847-0039854<br>ENW 0039864-0039872<br>ENW 0039888-0039899<br>ENW 0039982-0039990<br>ENW 0040024-0040034<br>ENW 0040112-0040119<br>ENW 0040137-0040144<br>ENW 0040175-0040182<br>ENW 0040199-0040208<br>ENW 0040226-0040233<br>ENW 0040265-0040271<br>ENW 0040272-0040278<br>ENW 0040304-0040310<br>ENW 0040339-0040345<br>ENW 0040375-0040385<br>ENW 0040419-0040425<br>ENW 0040431-0040437<br>ENW 0040475-0040482<br>ENW 0040495-0040503<br>ENW 0040554-0040560<br>ENW 0040583-0040588<br>ENW 0040661-0040666<br>ENW 0040712-0040721<br>ENW 0040729<br>ENW 0040847-0040853<br>ENW 0055138-0055140<br>ENW 0055495-0055504<br>ENW 0172653-0172664<br>ENW 0173842-0173851 | | | |

App. 224

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 715 | ENW 0039469-0039496; ENW 0039522-0039535; ENW 0039553-0039563; ENW 0039574-0039580; ENW 0039601-0039606; ENW 0039652 -0039666; ENW 0039674-0039682; ENW 0039700-0039707; ENW 0039725-0039740; ENW 0039771-0039779; ENW 0039786-0039794; ENW 0039822-0039829; ENW 0039855-0039863; ENW 0039900-0039907; ENW 0039991-0040002; ENW 0040052-0040059; ENW 0040071-0040078; ENW 0040120-0040128; ENW 0040167-0040174; ENW 0040191-0040198; ENW 0040211-0040217; ENW 0040234-0040248; ENW 0040279-0040285; ENW 0040322-0040328; ENW 0040369-0040374; ENW 0040405-0040418; ENW 0040438-0040460; ENW 0040468-0040474; ENW 0040483; ENW 0040510-0040553; ENW 0040561-0040582; ENW 0040599-0040605; ENW 0040620-0040638; ENW 0040646-0040653; ENW | Various | | Group Exhibit: travel & training reimbursements of David L. Larkin. |

App. 225

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | 0040730-0040738; ENW 0040755-0040760; ENW 0040773-0040787; ENW 0040803-0040811; ENW 0040816-0040821; ENW 0040831-0040846; ENW 0040854-0040861; ENW 0040881-0040887; ENW 0040890-0040896; ENW 0040904-0040911; ENW 0040927-0040933; ENW 0040942-0040956; ENW 0055284-0055288; ENW 0055295-0055301; ENW 0100639-0100654; ENW 0100762-0100778 | | | |
| PX 716 | ENW 0005035-0005227<br>ENW 0005228-0005546<br>ENW 0023302-0023831<br>ENW 0023832-0024264<br>ENW 0024265-0024999<br>ENW 0026143-0026249<br>ENW 0027747-0027759<br>ENW 0027942-0027962<br>ENW 0027969-0027987 | Various | | Group Exhibit: warrants and invoices for Williams Plant Services. |
| PX 717 | ENW 0028761-0028765<br>ENW 0028889-0028892<br>ENW 0028984-0028987<br>ENW 0029146-0029151<br>ENW 0029231-0029234<br>ENW 0029326-0029329<br>ENW 0029583-0029586 | Various | | Group Exhibit: warrants and invoices for Bechtel Power Corporation. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0029686-0029689<br>ENW 0029817-0029820<br>ENW 0030023-0030026<br>ENW 0030498-0030542<br>ENW 0030844-0030847<br>ENW 0030883-0030886<br>ENW 0031122-0031125<br>ENW 0031291-0031294<br>ENW 0031445-0031448<br>ENW 0031717-0031720<br>ENW 0032092-0032095<br>ENW 0032332-0032336<br>ENW 0032596-0032600<br>ENW 0032956-0032960<br>ENW 0032997-0033002<br>ENW 0033232-0033236<br>ENW 0033474-0033478<br>ENW 0033695-0033700<br>ENW 0034075-0034078<br>ENW 0034478-0034483<br>ENW 0034880-0034885<br>ENW 0035008-0035013<br>ENW 0035545-0035550<br>ENW 0035636-0035642<br>ENW 0035724-0035728<br>ENW 0035948-0035952<br>ENW 0036200-0036204<br>ENW 0036341-0036350<br>ENW 0036408-0036412<br>ENW 0036701-0036705<br>ENW 0036714-0036719<br>ENW 0055232-0055235 | | | |
| | | | | |

App. 227

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 718 | ENW 0055612-0055706<br>ENW 0100520-0100601<br>ENW 0100671-0100761<br>ENW 0100782-0100863<br>ENW 0100987-0100989<br>ENW 0101008-0101097<br>ENW 0101124-0101209<br>ENW 0101210-0101296<br>ENW 0101367-0101474<br>ENW 0101619-0101701<br>ENW 0120179-0120282<br>ENW 0120351-0120430<br>ENW 0120431-0120514<br>ENW 0120557-0120645<br>ENW 0120691-0120788<br>ENW 0120879-0120954<br>ENW 0120955-0121039<br>ENW 0121062-0121142<br>ENW 0121143-0121213<br>ENW 0121245-0121322<br>ENW 0121344-0121415<br>ENW 0121448-0121607<br>ENW 0172335-0172415<br>ENW 0172485-0172573<br>ENW 0172574-0172652<br>ENW 0172687-0172761<br>ENW 0172780-0172854<br>ENW 0172971-0173042<br>ENW 0173043-0173132<br>ENW 0173133-0173208<br>ENW 0173209-0173293<br>ENW 0173317-0173399<br>ENW 0173404-0173485<br>ENW 0173486-0173518 | Various | | Group Exhibit: warrants and invoices for Corporate Express. |

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0173519-0173551<br>ENW 0173552-0173555<br>ENW 0173556-0173580<br>ENW 0173581-0173610<br>ENW 0173611-0173642<br>ENW 0173643-0173676<br>ENW 0173677-0173706<br>ENW 0173707-0173741<br>ENW 0173742-0173773<br>ENW 0173774-0173803<br>ENW 0173804-0173805<br>ENW 0173808-0173841<br>ENW 0173859-0173896 | | | |
| PX 719 | ENW 0030044-0030053<br>ENW 0030412-0030417<br>ENW 0030566-0030569<br>ENW 0030698-0030703<br>ENW 0030797-0030798<br>ENW 0030875-0030879<br>ENW 0030902-0030906<br>ENW 0030962-0030967<br>ENW 0031045-0031049<br>ENW 0031096-0031101<br>ENW 0031410-0031416<br>ENW 0031508-0031516<br>ENW 0031626-0031632<br>ENW 0031649-0031656<br>ENW 0031729-0031738<br>ENW 0031925-0031934<br>ENW 0032006-0032012<br>ENW 0032013-0032020<br>ENW 0032127-0032135<br>ENW 0032278-0032286 | Various | | Group Exhibit: warrants and invoices for Ferg & Associates Inc. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0032422-0032429<br>ENW 0032589-0032595<br>ENW 0032632-0032639<br>ENW 0032693-0032701<br>ENW 0032862-0032867<br>ENW 0032961-0032967<br>ENW 0033045-0033051<br>ENW 0033206-0033212<br>ENW 0033237-0033239<br>ENW 0033284-0033290<br>ENW 0033370-0033376<br>ENW 0033512-0033519<br>ENW 0033633-0033638<br>ENW 0033792-0033796<br>ENW 0033821-0033823<br>ENW 0033922-0033926<br>ENW 0034070-0034074<br>ENW 0034220-0034224<br>ENW 0034644-0034656<br>ENW 0035868-0035871<br>ENW 0036367-0036373<br>ENW 0055556-0055560<br>ENW 0055606-0055611<br>ENW 0120336-0120350<br>ENW 0120549-0120556 | | | |
| PX 720 | ENW 0101362-0101366<br>ENW 0120515-0120548<br>ENW 0120646-0120690<br>ENW 0120789-0120861<br>ENW 0121040-0121057<br>ENW 0121214-0121240<br>ENW 0121323-0121343<br>ENW 0121416-0121428 | Various | | Group Exhibit: warrants and invoices for FRHAM Safety Products Inc. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0172314-0172323<br>ENW 0172416-0172438<br>ENW 0172454-0172473<br>ENW 0172665-0172686<br>ENW 0172762-0172779 | | | |
| PX 721 | ENW 0029257-0029278<br>ENW 0029821-0029842<br>ENW 0030211-0030224<br>ENW 0030758-0030783<br>ENW 0031417-0031429<br>ENW 0031949-0031957<br>ENW 0033704-0033708<br>ENW 0033732-0033740<br>ENW 0033927-0033929<br>ENW 0055546<br>ENW 0055721-0055738 | Various | | Group Exhibit: warrants and invoices for Golder Associates Inc. |
| PX 722 | ENW 0028436-0028441<br>ENW 0028486-0028487<br>ENW 0028575-0028577<br>ENW 0028582-0028584<br>ENW 0028616-0028618<br>ENW 0028675-0028684<br>ENW 0028687-0028691<br>ENW 0028692-0028696<br>ENW 0028722-0028725<br>ENW 0028744-0028751<br>ENW 0028781-0028783<br>ENW 0028830-0028839<br>ENW 0028853-0028855<br>ENW 0028931-0028939<br>ENW 0029014-0029016<br>ENW 0029107-0029109 | Various | | Group Exhibit: warrants and invoices for Holtec International. |

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0029132-0029134<br>ENW 0029135-0029138<br>ENW 0029171-0029180<br>ENW 0029235-0029240<br>ENW 0029250-0029252<br>ENW 0029313-0029325<br>ENW 0029363-0029364<br>ENW 0029497-0029499<br>ENW 0029888-0029889<br>ENW 0029947-0029956<br>ENW 0030054-0030061<br>ENW 0030366-0030370<br>ENW 0030391-0030392<br>ENW 0030393-0030395<br>ENW 0030418-0030426<br>ENW 0030645-0030646<br>ENW 0030704-0030707<br>ENW 0030931-0030932<br>ENW 0031154-0031160<br>ENW 0031192-0031195<br>ENW 0031295-0031298<br>ENW 0031299-0031302<br>ENW 0031487-0031490<br>ENW 0031646-0031648<br>ENW 0031869-0031876<br>ENW 0032096-0032103<br>ENW 0032109-0032113<br>ENW 0032114-0032116<br>ENW 0032211-0032220<br>ENW 0032287-0032288<br>ENW 0032308-0032309<br>ENW 0032625-0032627<br>ENW 0032628-0032629<br>ENW 0032630-0032631 | | | |

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0032640-0032641<br>ENW 0032880-0032886<br>ENW 0032953-0032955<br>ENW 0032968-0032975<br>ENW 0032991-0032994<br>ENW 0033052-0033053<br>ENW 0033198-0033199<br>ENW 0033276-0033281<br>ENW 0033310-0033311<br>ENW 0033326-0033328<br>ENW 0033505-0033511<br>ENW 0033547-0033549<br>ENW 0033709-0033711<br>ENW 0033749-0033754<br>ENW 0033818-0033820<br>ENW 0033824-0033833<br>ENW 0033909-0033917<br>ENW 0033930-0033933<br>ENW 0033966-0033972<br>ENW 0033987-0033997<br>ENW 0034152-0034186<br>ENW 0034334-0034342<br>ENW 0034375-0034401<br>ENW 0034929-0034930<br>ENW 0035405-0035414<br>ENW 0035448-0035449<br>ENW 0035551-0035557<br>ENW 0035655-0035662<br>ENW 0035840-0035865<br>ENW 0035872-0035876<br>ENW 0035893-0035899<br>ENW 0036027-0036031<br>ENW 0036120-0036127<br>ENW 0036173-0036176 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0036239-0036254<br>ENW 0036255-0036266<br>ENW 0036313-0036319<br>ENW 0036621-0036631<br>ENW 0036655-0036664<br>ENW 0036672-0036675<br>ENW 0036745-0036748<br>ENW 0036972-0036994<br>ENW 0037064-0037067<br>ENW 0037586-0037590<br>ENW 0038337-0038343<br>ENW 0038347-0038353<br>ENW 0038445-0038449<br>ENW 0038552-0038557<br>ENW 0038636-0038643<br>ENW 0038689-0038695<br>ENW 0038699-0038711<br>ENW 0038787-0038791<br>ENW 0038836-0038840<br>ENW 0038962-0038966<br>ENW 0038983-0038987<br>ENW 0038988-0038993<br>ENW 0039027-0039032<br>ENW 0039033-0039037<br>ENW 0039038-0039040<br>ENW 0039057-0039064<br>ENW 0039092-0039096<br>ENW 0039110-0039117<br>ENW 0039159-0039169<br>ENW 0055137<br>ENW 0055142<br>ENW 0055143<br>ENW 0055148<br>ENW 0055149 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0055153<br>ENW 0055508<br>ENW 0100990-0100997<br>ENW 0101098-0101106<br>ENW 0224015-0224016 | | | |
| PX 723 | ENW 0032376-0032397<br>ENW 0032887-0032905<br>ENW 0032906-0032926<br>ENW 0033135-0033150<br>ENW 0033329-0033340<br>ENW 0033559-0033573<br>ENW 0034187-0034206<br>ENW 0034225-0034243<br>ENW 0034592-0034620<br>ENW 0034951-0034963<br>ENW 0035212-0035223<br>ENW 0035485-0035506<br>ENW 0035729-0035743<br>ENW 0035877-0035892<br>ENW 0036128-0036140<br>ENW 0036282-0036297<br>ENW 0036320-0036333<br>ENW 0036391-0036407<br>ENW 0036632-0036647<br>ENW 0036688-0036700<br>ENW 0036749-0036763<br>ENW 0036804-0036815<br>ENW 0036995-0037008<br>ENW 0037311-0037328<br>ENW 0037591-0037608<br>ENW 0038147-0038160<br>ENW 0038228-0038243<br>ENW 0038308-0038323 | Various | | Group Exhibit: warrants and invoices for Int'l Quality Consultants Inc. |

App. 235

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0038431-0038444<br>ENW 0038458-0038477<br>ENW 0038487-0038500<br>ENW 0038520-0038538<br>ENW 0038558-0038585<br>ENW 0038613-0038635<br>ENW 0038653-0038670<br>ENW 0038723-0038746<br>ENW 0038750-0038770<br>ENW 0038771-0038786<br>ENW 0038792-0038815<br>ENW 0038816-0038835<br>ENW 0038841-0038863<br>ENW 0038864-0038885<br>ENW 0038886-0038905<br>ENW 0038906-0038922<br>ENW 0038967-0038982<br>ENW 0039009-0039026<br>ENW 0039041-0039056<br>ENW 0039065-0039087<br>ENW 0039121-0039146<br>ENW 0173294-0173316<br>ENW 0223126-0223127<br>ENW 0657972-0657997 | | | |
| PX 724 | ENW 0036834-0036851<br>ENW 0036888-0036899<br>ENW 0037009-0037032<br>ENW 0037040-0037053<br>ENW 0037252-0037270<br>ENW 0037329-0037350<br>ENW 0037353-0037372<br>ENW 0037519-0037549<br>ENW 0037609-0037612 | Various | | Group Exhibit: warrants and invoices for J. Givoo Consultants. |

App. 236

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0037705-0037725<br>ENW 0037826-0037845<br>ENW 0038060-0038064<br>ENW 0038065-0038090<br>ENW 0038135-0038144<br>ENW 0038212-0038214<br>ENW 0038275-0038282<br>ENW 0039170-0039171<br>ENW 0039182-0039183<br>ENW 0172855-0172860 | | | |
| PX 725 | ENW 0029355-0029362<br>ENW 0029528-0029542<br>ENW 0029734-0029751<br>ENW 0030444-0030492<br>ENW 0030612-0030619<br>ENW 0030708-0030753<br>ENW 0030907-0030909<br>ENW 0031681-0031713<br>ENW 0031754-0031811<br>ENW 0032065-0032091<br>ENW 0032147-0032173<br>ENW 0032451-0032481<br>ENW 0032774-0032805<br>ENW 0032830-0032852<br>ENW 0033151-0033171<br>ENW 0033592-0033614<br>ENW 0033947-0033959<br>ENW 0034365-0034374<br>ENW 0055395-0055428<br>ENW 0055429-0055447<br>ENW 0055448-0055473<br>ENW 0055511-0055545<br>ENW 0055547-0055551 | Various | | Group Exhibit: warrants and invoices for M & D Professional Services. |

App. 237

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0055569-0055578<br>ENW 0055579-0055602<br>ENW 0101107-0101123<br>ENW 0527464-0527474<br>ENW 0527475-0527510 | | | |
| PX 726 | ENW 0028737-0028739<br>ENW 0028752-0028756<br>ENW 0028766-0028775<br>ENW 0028784-0028792<br>ENW 0034079-0034099<br>ENW 0034247-0034249<br>ENW 0034343-0034350<br>ENW 0039147-0039152<br>ENW 0039172-0039177<br>ENW 0039184-0039191<br>ENW 0039203-0039208<br>ENW 0039214-0039219<br>ENW 0101297-0101342<br>ENW 0173852-0173858 | Various | | Group Exhibit: warrants and invoices for Mid-Columbia Engineering Inc. |
| PX 727 | ENW 0028613-0028615<br>ENW 0028619-0028620<br>ENW 0028621-0028622<br>ENW 0028630-0028632<br>ENW 0028633-0028634<br>ENW 0028637-0028638<br>ENW 0028650-0028653<br>ENW 0028654-0028656<br>ENW 0028657-0028658<br>ENW 0028666-0028667<br>ENW 0028668-0028669<br>ENW 0028685-0028686<br>ENW 0028699-0028701 | Various | | Group Exhibit: warrants and invoices for North American Contract Engr. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0028706-0028708<br>ENW 0028719-0028721<br>ENW 0028740-0028743<br>ENW 0028757-0028760<br>ENW 0028776-0028780<br>ENW 0028793-0028795<br>ENW 0028804-0028805<br>ENW 0028821-0028823<br>ENW 0028850-0028852<br>ENW 0028863-0028865<br>ENW 0028873-0028874<br>ENW 0028885-0028888<br>ENW 0028897-0028901<br>ENW 0028902-0028906<br>ENW 0028940-0028944<br>ENW 0028954-0028958<br>ENW 0028959-0028962<br>ENW 0028975-0028976<br>ENW 0029004-0029008<br>ENW 0029009-0029013<br>ENW 0029017-0029021<br>ENW 0029047-0029051<br>ENW 0029057-0029059<br>ENW 0029110-0029114<br>ENW 0032875-0032879<br>ENW 0032985-0032988<br>ENW 0033264-0033275<br>ENW 0033312-0033314<br>ENW 0033649-0033656<br>ENW 0034067-0034069<br>ENW 0034988-0034999<br>ENW 0035198-0035203<br>ENW 0055150-0055152<br>ENW 0055236-0055240 | | | |

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0055289-0055294<br>ENW 0055302-0055305 | | | |
| PX 728 | ENW 0028945-0028948<br>ENW 0028977-0028983<br>ENW 0029545-0029549<br>ENW 0029776-0029780<br>ENW 0029904-0029912<br>ENW 0030101-0030113<br>ENW 0030754-0030757<br>ENW 0030837-0030840<br>ENW 0030987-0030994<br>ENW 0031161-0031167<br>ENW 0031340-0031349<br>ENW 0031859-0031863<br>ENW 0032119-0032126<br>ENW 0032180-0032192<br>ENW 0032482-0032489<br>ENW 0032570-0032578<br>ENW 0032716-0032742<br>ENW 0033075-0033093<br>ENW 0033255-0033263<br>ENW 0033317-0033321<br>ENW 0033661-0033683<br>ENW 0033743-0033748<br>ENW 0039908-0039911 | Various | | Group Exhibit: warrants and invoices for Sargent & Lundy LLC. |
| PX 729 | ENW 0036909-0036922<br>ENW 0036930-0036941<br>ENW 0036946-0036961<br>ENW 0037095-0037133<br>ENW 0037154-0037167<br>ENW 0037380-0037393<br>ENW 0037394-0037404 | Various | | Group Exhibit: warrants and invoices for Sonic Systems International. |

App. 240

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0037416-0037430<br>ENW 0037557-0037572<br>ENW 0037573-0037585<br>ENW 0037684-0037696<br>ENW 0037728-0037733<br>ENW 0037773-0037787<br>ENW 0037796-0037809<br>ENW 0037869-0037883<br>ENW 0038102-0038115<br>ENW 0038164-0038168<br>ENW 0038179-0038183<br>ENW 0038261-0038268 | | | |
| PX 730 | ENW 0029480-0029484<br>ENW 0029485-0029487<br>ENW 0036862-0036872<br>ENW 0036942-0036945<br>ENW 0037054-0037063<br>ENW 0037077-0037084<br>ENW 0037168-0037174<br>ENW 0037271-0037284<br>ENW 0037285-0037304<br>ENW 0037405-0037415<br>ENW 0037497-0037504<br>ENW 0037697-0037704<br>ENW 0037734-0037738<br>ENW 0037810-0037823<br>ENW 0038116-0038134<br>ENW 0038224-0038227<br>ENW 0039192-0039194<br>ENW 0039195-0039197<br>ENW 0039209-0039213<br>ENW 0039226-0039230<br>ENW 0039237-0039247 | Various | | Group Exhibit: warrants and invoices for Trivis Inc. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0055312-0055315 | | | |
| PX 731 | ENW 0029343-0029349<br>ENW 0029525-0029527<br>ENW 0029604-0029611<br>ENW 0029712-0029721<br>ENW 0029864-0029873<br>ENW 0030190-0030210<br>ENW 0030407-0030411<br>ENW 0030640-0030644<br>ENW 0030926-0030930<br>ENW 0031071-0031088<br>ENW 0031325-0031329<br>ENW 0031528-0031530<br>ENW 0031714-0031716<br>ENW 0032053-0032058<br>ENW 0032304-0032307<br>ENW 0032507-0032510<br>ENW 0032853-0032857<br>ENW 0033107-0033111<br>ENW 0033178-0033181<br>ENW 0033464-0033468<br>ENW 0033469-0033473<br>ENW 0033620-0033623<br>ENW 0033813-0033817<br>ENW 0034018-0034061<br>ENW 0034405-0034462<br>ENW 0035401-0035404<br>ENW 0035585-0035615<br>ENW 0035666-0035723<br>ENW 0035953-0035999<br>ENW 0036088-0036119<br>ENW 0055321-0055324<br>ENW 0055505-0055507 | Various | | Group Exhibit: warrants and invoices for Washington Group Intl Inc. |

App. 242

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0101702-0101709<br>ENW 0120174-0120178<br>ENW 0120283-0120335 | | | |
| PX 732 | ENW 0033395-0033459<br>ENW 0033862-0033895<br>ENW 0034257-0034333<br>ENW 0034671-0034879<br>ENW 0035042-0035064<br>ENW 0035065-0035088<br>ENW 0035089-0035123<br>ENW 0035124-0035139<br>ENW 0035140-0035168<br>ENW 0035254-0035365<br>ENW 0035562-0035572<br>ENW 0037175-0037251<br>ENW 0037438-0037454<br>ENW 0037455-0037493<br>ENW 0037621-0037683<br>ENW 0037897-0037912<br>ENW 0037913-0037928<br>ENW 0037929-0037944<br>ENW 0037945-0037960<br>ENW 0037961-0037976<br>ENW 0037977-0037992<br>ENW 0037993-0038008<br>ENW 0038009-0038024<br>ENW 0038025-0038040<br>ENW 0038041-0038051<br>ENW 0038052-0038056<br>ENW 0038184-0038199<br>ENW 0038200-0038211<br>ENW 0038374-0038379 | Various | | Group Exhibit: warrants and invoices for Welding Services, Inc. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 733 | ENW 0054297 | 00/00/0000 | | J. Hicks chart re: EN calculation of internal services costs. |
| PX 734 | ENW 0647386-0647456 | 00/00/0000 | | EN Administrative & General budgets for FY 2000-2007. |
| PX 735 | ENW 0046234-0048707 | Various | | Group Exhibit: time records of employees working on dry cask storage project from FY 1995 through FY 1999. |
| PX 736 | ENW 0456259-0456264<br>ENW 0456299-0456304<br>ENW 0458267-0458271<br>ENW 0458574-0458576<br>ENW 0458658-0458659<br>ENW 0461290-0461292<br>ENW 0461468-0461470<br>ENW 0461471-0461473<br>ENW 0461483-0461485<br>ENW 0461490-0461491<br>ENW 0461494-0461495<br>ENW 0461496-0460497<br>ENW 0461500-0461501<br>ENW 0461502-0461503<br>ENW 0461504-0461505<br>ENW 0461506-0461507<br>ENW 0466189-0466191<br>ENW 0466210-0466212<br>ENW 0466243-0466245<br>ENW 0466379-0466384<br>ENW 0647303-0647305<br>ENW 0647309-0647311 | Various | | Group Exhibit: work orders included in M. Emmert "Dry Cask Procurement"damages category. |
| PX 737 | ENW 0455330-0455334<br>ENW 0458152-0458157<br>ENW 0458189-0458194<br>ENW 0458253-0458259 | Various | | Group Exhibit: work orders included in M. Emmert "ISFSI Facilities" damages category. |

App. 244

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
May 9, 2008

## Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0458484-0458487<br>ENW 0458564-0458655<br>ENW 0458568-0458573<br>ENW 0458590-0458591<br>ENW 0458592-0458592<br>ENW 0458594-0458595<br>ENW 0458596-0458597<br>ENW 0458598-0458599<br>ENW 0458600-0458601<br>ENW 0458602-0458603<br>ENW 0458604-0458605<br>ENW 0458606-0458607<br>ENW 0458608-0458609<br>ENW 0458610-0458611<br>ENW 0458612-0458613<br>ENW 0458614-0458615<br>ENW 0458616-0458617<br>ENW 0458618-0458619<br>ENW 0458620-0458621<br>ENW 0458622-0458623<br>ENW 0458624-0458625<br>ENW 0458626-0458627<br>ENW 0458628-0458629<br>ENW 0458630-0458631<br>ENW 0458632-0458633<br>ENW 0458634-0658635<br>ENW 0458636-0458637<br>ENW 0458638-0458639<br>ENW 0458640-0458641<br>ENW 0458642-0458643<br>ENW 0458644-0458645<br>ENW 0458646-0458647<br>ENW 0458648-0458649<br>ENW 0458650-0458651 | | | |

App. 245

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0458652-0458653<br>ENW 0458660-0458662<br>ENW 0458677-0458678<br>ENW 0458679-0458680<br>ENW 0458722-0458723<br>ENW 0458724-0458725<br>ENW 0458730-0458731<br>ENW 0458746-0458747<br>ENW 0458761-0458779<br>ENW 0458780-0458788<br>ENW 0458789-0458797<br>ENW 0458798-0458808<br>ENW 0458809-0458836<br>ENW 0458837-0458846<br>ENW 0458847-0458857<br>ENW 0458858-0458866<br>ENW 0458867-0458960<br>ENW 0458961-0458975<br>ENW 0458976-0458985<br>ENW 0459075-0459095<br>ENW 0459096-0459138<br>ENW 0459139-0459175<br>ENW 0459178-0459198<br>ENW 0459199-0459209<br>ENW 0459212-0459220<br>ENW 0459221-0459231<br>ENW 0459324-0459335<br>ENW 0459630-0459644<br>ENW 0459647-0459656<br>ENW 0459657-0459663<br>ENW 0459664-0459672<br>ENW 0460887-0460917<br>ENW 0460918-0460933<br>ENW 0460934-0460943 | | | |

App. 246

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0460944-0460952 | | | |
| | ENW 0460953-0460960 | | | |
| | ENW 0460961-0460969 | | | |
| | ENW 0460970-0460976 | | | |
| | ENW 0460977-0460990 | | | |
| | ENW 0461000-0461005 | | | |
| | ENW 0461006-0461012 | | | |
| | ENW 0461013-0461019 | | | |
| | ENW 0461020-0461058 | | | |
| | ENW 0461296-0461302 | | | |
| | ENW 0461303-0461311 | | | |
| | ENW 0461360-0461361 | | | |
| | ENW 0461362-0461363 | | | |
| | ENW 0461364-0461365 | | | |
| | ENW 0461366-0461367 | | | |
| | ENW 0461368-0461369 | | | |
| | ENW 0461370-0461371 | | | |
| | ENW 0461372-0461373 | | | |
| | ENW 0461374-0461375 | | | |
| | ENW 0461376-0461377 | | | |
| | ENW 0461378-0461379 | | | |
| | ENW 0461380-0461381 | | | |
| | ENW 0461384-0461385 | | | |
| | ENW 0461386-0461387 | | | |
| | ENW 0461388-0461389 | | | |
| | ENW 0461392-0461394 | | | |
| | ENW 0461397-0461398 | | | |
| | ENW 0461405-0461406 | | | |
| | ENW 0461407-0461408 | | | |
| | ENW 0461409-0461410 | | | |
| | ENW 0461411-0461412 | | | |
| | ENW 0461413-0461414 | | | |
| | ENW 0461415-0461416 | | | |
| | ENW 0461417-0461418 | | | |

App. 247

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0461419-0461420<br>ENW 0461421-0461422<br>ENW 0461423-0461424<br>ENW 0461425-0461426<br>ENW 0461427-0461428<br>ENW 0461429-0461430<br>ENW 0461431-0461132<br>ENW 0461433-0461434<br>ENW 0461435-0461436<br>ENW 0461437-0461438<br>ENW 0461439-0461440<br>ENW 0461443-0461444<br>ENW 0461445-0461446<br>ENW 0461447-0461448<br>ENW 0461449-0461450<br>ENW 0461453-0461454<br>ENW 0461457-0461458<br>ENW 0461459-0461460<br>ENW 0466135-0466136<br>ENW 0466137-0466138<br>ENW 0466139-0466140<br>ENW 0466144-0466146<br>ENW 0466147-0466149<br>ENW 0466165-0466167<br>ENW 0466387-0466408<br>ENW 0466409-0466431<br>ENW 0466465-0466475<br>ENW 0466567-0466582<br>ENW 0466602-0466608<br>ENW 0466625-0466646<br>ENW 0466680-0466691<br>ENW 0466702-0466709<br>ENW 0466728-0466736<br>ENW 0466737-0466743 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0466744-0466753<br>ENW 0467015-0467022<br>ENW 0467023-0467030<br>ENW 0467031-0467037<br>ENW 0467038-0467044<br>ENW 0467045-0467053<br>ENW 0467054-0467075<br>ENW 0467076-0467087<br>ENW 0467088-0467094<br>ENW 0467095-0467100<br>ENW 0467101-0467107<br>ENW 0467108-0467117<br>ENW 0467118-0467125<br>ENW 0467126-0467133<br>ENW 0467134-0467140<br>ENW 0467141-0467158<br>ENW 0467159-0467166<br>ENW 0467167-0467178<br>ENW 0467179-0467190<br>ENW 0467191-0467197<br>ENW 0467198-0467204<br>ENW 0467205-0467212<br>ENW 0467213-0467219<br>ENW 0467220-0467228<br>ENW 0467229-0467234<br>ENW 0467235-0467241<br>ENW 0467242-0467247<br>ENW 0467248-0467253<br>ENW 0467254-0467267<br>ENW 0467268-0467277<br>ENW 0467278-0467284<br>ENW 0467285-0467297<br>ENW 0467298-0467302<br>ENW 0467303-0467307 | | | |

App. 249

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0467308-0467312<br>ENW 0467313-0467323<br>ENW 0467324-0467345<br>ENW 0467500-0467508<br>ENW 0467509-0467513<br>ENW 0467514-0467520<br>ENW 0467521-0467525<br>ENW 0467526-0467532<br>ENW 0467533-0467537<br>ENW 0467538-0467542<br>ENW 0467543-0467547<br>ENW 0467548-0467552<br>ENW 0467553-0467557<br>ENW 0467558-0467567<br>ENW 0467568-0467573<br>ENW 0467574-0467578<br>ENW 0467579-0467583<br>ENW 0467584-0467592<br>ENW 0467593-0467601<br>ENW 0467602-0467609<br>ENW 0467610-0467614<br>ENW 0467615-0467620<br>ENW 0467621-0467625<br>ENW 0527767-0527768<br>ENW 0527769-0527770<br>ENW 0527771-0527778<br>ENW 0527779-0527788<br>ENW 0527789-0527794<br>ENW 0527795-0527797<br>ENW 0527798-0527799<br>ENW 0527845-0527890<br>ENW 0647264-0647266<br>ENW 0647312-0647313 | | | |

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 738 | ENW 0455335-0455375<br>ENW 0455376-0455381<br>ENW 0455382-0455386<br>ENW 0455387-0455393<br>ENW 0455394-0455535<br>ENW 0455536-0455697<br>ENW 0455698-0455764<br>ENW 0455765-0455770<br>ENW 0455771-0455775<br>ENW 0455776-0456161<br>ENW 0456162-0456169<br>ENW 0456170-0456175<br>ENW 0456176-0456181<br>ENW 0456265-0456278<br>ENW 0456279-0456287<br>ENW 0456288-0456298<br>ENW 0456464-0456844<br>ENW 0456845-0456850<br>ENW 0456851-0456856<br>ENW 0456857-0456864<br>ENW 0456865-0456872<br>ENW 0456873-0456887<br>ENW 0456888-0456892<br>ENW 0456893-0457290<br>ENW 0457291-0457294<br>ENW 0457295-0457311<br>ENW 0457312- 0457767<br>ENW 0457768-0457771<br>ENW 0457772-0457775<br>ENW 0457776-0458146<br>ENW 0458147-0458151<br>ENW 0458158-0458171<br>ENW 0458172-0458182<br>ENW 0458183-0458188 | Various | | Group Exhibit: work orders included in M. Emmert "Dry Cask Loading"damages category. |

App. 251

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0458195-0458199<br>ENW 0458237-0458252<br>ENW 0458272-0458302<br>ENW 0458303-0458332<br>ENW 0458333-0458363<br>ENW 0458364-0458393<br>ENW 0458394-0458423<br>ENW 0458424-0458453<br>ENW 0458454-0458483<br>ENW 0458488-0458508<br>ENW 0458509-0458515<br>ENW 0458516-0458533<br>ENW 0458534-0458537<br>ENW 0458538-0458541<br>ENW 0458542-0458545<br>ENW 0458546-0458549<br>ENW 0458550-0458558<br>ENW 0458559-0458564<br>ENW 0458565-0458567<br>ENW 0458580-0458582<br>ENW 0458663-0458665<br>ENW 0458666-0458668<br>ENW 0458669-0458671<br>ENW 0458672-0458674<br>ENW 0458709-0458710<br>ENW 0458711-0458712<br>ENW 0458713-0458714<br>ENW 0458715-0458717<br>ENW 0458720-0458721<br>ENW 0458728-0458729<br>ENW 0458732-0458733<br>ENW 0458738-0458739<br>ENW 0459681-0459687<br>ENW 0459688-0459693 | | | |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0461271-0461280<br>ENW 0461281-0461289<br>ENW 0461312-0461319<br>ENW 0461331-0461357<br>ENW 0461461-0461463<br>ENW 0466141-0466143<br>ENW 0466156-0466158<br>ENW 0466171-0466173<br>ENW 0466186-0466188<br>ENW 0466192-0466194<br>ENW 0466195-0466197<br>ENW 0466198-0466200<br>ENW 0466201-0466203<br>ENW 0466207-0466209<br>ENW 0466216-0466218<br>ENW 0466219-0466221<br>ENW 0466222-0466224<br>ENW 0466225-0466227<br>ENW 0466228-0466230<br>ENW 0466231-0466233<br>ENW 0466234-0466236<br>ENW 0466237-0466239<br>ENW 0466240-0466542<br>ENW 0466246-0466248<br>ENW 0466249-0466251<br>ENW 0466258-0466267<br>ENW 0466360-0466378<br>ENW 0466476-0466482<br>ENW 0466524-0466551<br>ENW 0466583-0466594<br>ENW 0466609-0466615<br>ENW 0466616-0466622<br>ENW 0466647-0466655<br>ENW 0466656-0466679 | | | |

App. 253

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0466692-0466701<br>ENW 0466710-0466720<br>ENW 0466721-0466727<br>ENW 0466754-0466819<br>ENW 0466822-0466974<br>ENW 0466977-0466989<br>ENW 0466999-0467014<br>ENW 0467626-0467640<br>ENW 0467641-0467651<br>ENW 0467652-0467669<br>ENW 0467670-0467680<br>ENW 0467681-0467702<br>ENW 0467703-0467723<br>ENW 0467724-0467740<br>ENW 0467741-0467755<br>ENW 0467756-0467770<br>ENW 0467773-0467779<br>ENW 0527819-0527836<br>ENW 0527891-0527909<br>ENW 0527910-0527964<br>ENW 0647306-0647308 | | | |
| PX 739 | ENW 0456182-0456258<br>ENW 0456305-0456308<br>ENW 0458200-0458236<br>ENW 0458675-0458676<br>ENW 0458681-0458682<br>ENW 0458683-0458684<br>ENW 0458685-0458686<br>ENW 0458687-0458688<br>ENW 0458689-0458690<br>ENW 0458691-0458692<br>ENW 0458693-0458694<br>ENW 0458695-0458696 | Various | | Group Exhibit: work orders included in M. Emmert "Plant Modifications" damages category. |

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0458697-0458698<br>ENW 0458699-0458700<br>ENW 0458701-0458702<br>ENW 0458703-0458704<br>ENW 0458705-0458706<br>ENW 0458707-0458708<br>ENW 0458726-0458727<br>ENW 0459028-0459064<br>ENW 0459065-0459073<br>ENW 0459234-0459287<br>ENW 0459288-0459303<br>ENW 0459304-0459313<br>ENW 0459314-0459323<br>ENW 0459336-0459398<br>ENW 0459399-0459414<br>ENW 0459417-0459435<br>ENW 0459438-0459453<br>ENW 0459454-0459503<br>ENW 0459504-0459510<br>ENW 0459513-0459527<br>ENW 0459530-0459565<br>ENW 0459566-0459602<br>ENW 0459603-0459629<br>ENW 0459696-0459728<br>ENW 0460103-0460133<br>ENW 0460318-0460367<br>ENW 0460370-0460470<br>ENW 0460471-0460476<br>ENW 0460477-0460483<br>ENW 0460486-0460510<br>ENW 0460807-0460842<br>ENW 0460843-0460849<br>ENW 0460850-0460884<br>ENW 0460991-0460997 | | | |

# Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0461059-0461095<br>ENW 0461122-0461140<br>ENW 0461143-0461179<br>ENW 0461180-0461257<br>ENW 0461320-0461330<br>ENW 0461401-0461402<br>ENW 0466159-0466161<br>ENW 0466162-0466164<br>ENW 0466168-0466170<br>ENW 0466270-0466282<br>ENW 0466283-0466313<br>ENW 0466314-0466321<br>ENW 0466322-0466328<br>ENW 0466329-0466336<br>ENW 0466337-0466344<br>ENW 0466347-0466353<br>ENW 0466354-0466359<br>ENW 0466485-0466509<br>ENW 0466510-0466516<br>ENW 0466517-0466523<br>ENW 0466552-0466566<br>ENW 0466595-0466601<br>ENW 0527800-0527818<br>ENW 0527837-0527844 | | | |
| PX 740 | ENW 0459675-0459680<br>ENW 0461096-0461121<br>ENW 0461260-0461270<br>ENW 0461293-0461295<br>ENW 0461466-0461467<br>ENW 0461474-0461476<br>ENW 0461477-0461479<br>ENW 0461480-0461482<br>ENW 0461492-0461493 | Various | | Group Exhibit: work orders included in M. Emmert "Regulatory, Licensing, Program & Ancillary Equipment"damages category. |

App. 256

**Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order**
**May 9, 2008**

**Energy Northwest v. The United States**
**No. 04-10C**
**Chief Judge Damich**

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| | ENW 0466150-0466152<br>ENW 0466153-0466155<br>ENW 0466174-0466176<br>ENW 0466177-0466179<br>ENW 0466180-0466182<br>ENW 0466252-0466254<br>ENW 0466255-0466257<br>ENW 0647294-0647296<br>ENW 0647297-0647299<br>ENW 0647300-0647302 | | | |
| PX 741 | ENW 1000127 | 00/00/0000 | | Electonic data collected by J. Hicks reflecting information re position of ENW employees working on the dry cask storage project. [Employee Position Data.xls] |
| PX 742 | ENW 0657693 | 08/00/1996 | | A/P Contract Payment History Report for vendor Raytheon. |
| PX 743 | ENW 0028639-0028640; ENW 0055144-0055147 | 03/24/2000 | | Group Exhibit: warrants and invoices for Moen Technical Services Group. |
| PX 744 | ENW 0658263-0658275 | 09/07/2006 | | Cost reports for dry cask storage project for FY 1994 to FY 1999. |
| PX 745 | ENW 0187681-0188036 | 11/01/2006 | | EN Finance Manual. |
| PX 746 | ENW 1000018 | 11/13/2006 | | Passport system report of Material Requests related to dry cask storage project. |
| PX 747 | ENW 1000129 | 05/11/2007 | | D. Larkin spreadsheet re: cask fabrication quality surveillence program. [MOU Invoice Breakout.xls] |
| PX 748 | ENW 0658262 | 07/10/2007 | | Consolidated Accounting and Investment System Nuclear Waste Fund Quarterly Statement of Payments 04/01/2007 thru 6/30/2007. |
| | | | | |

App. 257

## Energy Northwest Exhibit List Required by the Court's 4/21/2008 Order
## May 9, 2008

## Energy Northwest v. The United States
## No. 04-10C
## Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Deposition Exhibit | Description |
|---|---|---|---|---|
| PX 749 | ENW 0658464 | 04/14/2008 | | Quarterly Statements of Payments, Nuclear Waste Fund:01/01/2008-03/31/2008 |

CERTIFICATE OF FILING

I hereby certify that on May 30, 2008, a copy of the foregoing "APPENDIX TO DEFENDANT'S MOTION *IN LIMINE* TO EXCLUDE THE ADMISSION AT TRIAL OF DOCUMENTS PREPARED BY GOVERNMENT CONTRACTORS" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Sharon A. Snyder