IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| ENERGY NORTHWEST, | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | No. 04-0010C |
| v. | ) | Chief Judge Damich |
| | ) | |
| THE UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |

DEFENDANT'S OBJECTIONS TO ENERGY NORTHWEST'S TRIAL EXHIBITS

Pursuant to the Court's trial preparation order dated April 21, 2008, defendant, the United States, respectfully submits the Government's objections to the trial exhibits of plaintiff, Energy Northwest.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

s/Sharon A. Snyder
SHARON A. SNYDER
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, N.W.
Washington D.C. 20530
Tele: (202) 616-0347
Fax: (202) 307-2503

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

SCOTT DAMELIN
SONIA ORFIELD
RUSSELL SHULTIS
Trial Attorneys
Department of Justice
Washington, D.C. 20530

July 25, 2008

Attorneys for Defendant

CERTIFICATE OF FILING

I hereby certify that on July 25, 2008, a copy of the foregoing "DEFENDANT'S OBJECTIONS TO ENERGY NORTHWEST'S TRIAL EXHIBITS" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Sharon A. Snyder

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0001 | ENW0182216 | ENW0182278 | Letter from T. Keefe, DOE Contracting Officer, to R. Lewis, WPPSS, re: Contract No. DE-CR01-83NE44424 for the Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste attaching executed contract. | 6/27/1983 | JX0001 |
| | PX0002 | ENW0055130 | ENW0055136 | Application to State of Washington Department of Development and Conservation re: formation of an operating agency Washington Public Power Supply system. | 9/19/1956 | No Objection |
| | PX0003 | ENW0055116 | ENW0055123 | State of Washington Department of Development and Conservation Order re: creation of the Washington Public Power Supply System. | 1/31/1957 | No Objection |
| | PX0004 | ENW0055105 | ENW0055115 | Minutes of Board of Directors 02/20/1957 meeting. | 2/20/1957 | No Objection |
| | PX0005 | ENW0054479 | ENW0054517 | Net Billing Agreement between WPPSS, BPA, and Participants. | 10/5/1970 | No Objection |
| | PX0006 | ENW0054776 | ENW0054818 | Project Agreement between WPPSS and BPA re WNP-2. | 1/4/1971 | No Objection |
| | PX0007 | ENW0054518 | ENW0054558 | Power Sales Contract No. 14-03-29203 between WPPSS and BPA. | 7/16/1973 | No Objection |
| | PX0008 | ENW0268289 | ENW0268289 | Memorandum from D. Renberger to L. Grumme re: high density storage racks. | 7/23/1975 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0009 | ENW0268285 | ENW0268288 | Memorandum from J. Hanlon to J. Thomas re: high-density spent fuel racks. | 9/26/1975 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0010 | ENW0494509 | ENW0494538 | D. Larkin paper re spent fuel disposition alternatives. | 11/00/1975 | No Objection |
| | PX0011 | N/A | N/A | Nuclear Power Policy - The President's Remarks Announcing His Decisions Following a Review of U.S. Policy and a Question-and-Answer Session With Reporters, April 7, 1977. | 4/7/1977 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0012 | ENW0493605 | ENW0493607 | Interoffice Memorandum re: Spent Fuel Storage. | 12/13/1977 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0013 | ENW0247961 | ENW0247964 | Letter from G. Cunningham, DOE, to J. Goldsbury, WPPSS, re: DOE spent fuel disposal. | 12/27/1977 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0014 | ENW0247956 | ENW0247960 | Letter from D. Renberger, WPPSS, to E. Beckjord, DOE, re: DOE spent fuel disposal. | 1/13/1978 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0015 | PA177402 | PA1774069 | Preliminary Estimates of the Charge for Spent-Fuel Storage and Disposal Services (July 1978). | 07/00/1978 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0016 | PA100827 | PA100842 | Report titled "Spent Fuel Storage Requrements: The Need for Away-from-Reactor Storage." | 01/00/1980 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0017 | PA164418 | PA164483 | Spent Fuel Storage Facts Booklet. | 04/00/1980 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0018 | PA178052 | PA178080 | Department of Nuclear Energy Report on Fee for Spent Nuclear Fuel Storage and Disposal Services (Oct. 1980). | 10/00/1980 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0019 | PNL1684293 | PNL1684348 | Report "Spent Fuel Storage Requirements - An Update of DOE/NE-0002." | 03/00/1981 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0020 | PNL1684349 | PNL1684436 | Report titled "Spent Fuel Storage Requirements: An Update of DOE/SR-007." | 06/00/1982 | JX0002 |
| | PX0021 | ENW0182773 | ENW0182774 | Nuclear Waste Policy Act of 1982 management plan for compliance with act. | 00/00/1983 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0022 | SN048683 | SN048724 | EEI's Unsolicited Comments on Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | 1/25/1983 | No Objection |
| | PX0023 | EDB0030855 | EDB0030856 | Memorandum from R. Morgan, DOE, to all Nuclear Waste Policy Act Project Office Presonnel re: Implementation of the Nuclear Waste Policy Act of 1982. | 1/28/1983 | JX0003 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0024 | ADM0010668 | ADM0010682 | Department of Energy Notice of Proposed Rulemaking for the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (48 Fed. Reg. 4858-71 (Feb. 4, 1983)). | 2/4/1983 | No Objection |
| | PX0025 | ENW0658465 | ENW0658479 | Minutes of Executive Board 02/11/1983 meeting. | 2/11/1983 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0026 | ENW0182557 | ENW0182558 | Letter from H. Rausch, DOE, to P. Shen, WPPSS, re: draft Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | 2/14/1983 | No Objection |
| | PX0027 | ENW0182623 | ENW0182623 | Memorandum from D. Eisenhut, NRC, to licensees and applicants re: the Nuclear Waste Policy Act of 1982. | 2/16/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0028 | EDB0020324 | EDB0020345 | Testimony of R. Morgan, DOE, Before the Subcommittee on Energy and Water Development, U.S. Senate Committee on Appropriation. | 3/1/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0029 | SN010560 | SN010570 | Letter from Alabama Power Company to R. Morgan re: Contract for Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. | 3/4/1983 | No Objection |
| | PX0030 | YDK026103876 | YDK026103963 | Letter from J. Kearney, Edison Electric Institute, to R. Morgan, Acting Director of OCRWM, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (10 CFR Part 961). | 3/7/1983 | No Objection |
| | PX0031 | ENW0182550 | ENW0182551 | Letter from P. Shen, WPPSS, to J. Atkinson, DOE, re: spent fuel disposal services. | 3/8/1983 | JX0004 |
| | PX0032 | ENW0182547 | ENW0182549 | Memorandum from G. Bailey to L. Grumme re: meeting with DOE on spent fuel contract. | 4/6/1983 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0033 | ZAB0010893 | ZAB0010902 | Memorandum from R. Morgan, DOE, to the Secretary of Energy, re: recommendation of approval of the Final Rulemaking on the Standard Contract for Nuclear Waste Disposal. | 4/8/1983 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0034 | COF0020013 | COF0020032 | Department of Energy Final Rule on Standard Contract for Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste (48 Fed. Reg. 16,590-608 (Apr. 18, 1983)). | 4/18/1983 | No Objection |
| | PX0035 | ENW0182541 | ENW0182542 | Letter from T. Keefe, DOE, to WPPSS re: Nuclear Waste Policy Act. | 4/18/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0036 | ENW0183784 | ENW0183784 | Letter from T. Keefe, DOE, to D. Larkin, WPPSS, re: corrections to Standard Contract. | 4/29/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0037 | ENW0182561 | ENW0182561 | Purchase Requisition No. 110328. | 5/11/1983 | No Objection |
| | PX0038 | ZAB0011344 | ZAB0011346 | Letter from J. Kearney, Edison Electric Institute, to R. Morgan, DOE, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. | 5/20/1983 | JX0005 |
| | PX0039 | ENW0182505 | ENW0182506 | Letter from R. Lewis, WPPSS, to A. Holm, BPA, re: Contract for the Disposal of SNF and/or High-level Radioactive Waste. | 5/27/1983 | No Objection |
| | PX0040 | ENW0182507 | ENW0182508 | Letter from R. Lewis, WPPSS, to R. Schneider, Participants' Review Board, re: Contract for the Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. | 5/27/1983 | No Objection |
| | PX0041 | ENW 0183780 | ENW 0183780 | Letter from T. Keefe, DOE, to D. Larkin, WPPSS, re: corrections to Standard Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | 5/27/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0042 | PA-177759 | PA-177816 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste (June 1983). | 06/00/1983 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0043 | ENW0182519 | ENW0182521 | Executive Board Action Memorandum No. 55. | 6/1/1983 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0044 | ENW0182526 | ENW0182526 | Letter from A. Holm, BPA, to R. Lewis, WPPSS, re: Contract for the Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste. | 6/6/1983 | No Objection |
| | PX0045 | ENW0182513 | ENW0182517 | Presentation to Executive Board re: Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | 6/10/1983 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0046 | ENW0647208 | ENW0647219 | Minutes of Executive Board 6/10/1983 Meeting. | 6/10/1983 | No Objection |
| | PX0047 | ENW0247916 | ENW0247917 | Executive Board Resolution No. 18. | 6/10/1983 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0048 | ENW0182512 | ENW0182512 | Letter from R. Lewis, WPPSS, to T. Keefe, DOE, re: Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | 6/14/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0049 | ZAB0011462 | ZAB0011462 | Letter from R. Morgan, DOE, to J. Kearney, Edison Electric Institute, re: EEI's May 20, 1983 Letter. | 6/17/1983 | No Objection |
| | PX0050 | PA178238 | PA178295 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-level Radioactive Waste. | 07/00/1983 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0051 | PNL1731282 | PNL1731288 | Memorandum from R. Williamson to distribution re: Mission Plan Strategy. | 9/15/1983 | No Objection |
| | PX0052 | DER0072806 | DER0072807 | Memorandum from M. Lawrence, OCRWM, to P. Craig re: Review of OCRWM Mission Plan Working Draft. | 10/7/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0053 | EDB0031642 | EDB0031650 | Remarks by R. Morgan, Acting Director of OCRWM, before the International Atomic Energy Agency in Vienna, Austria. | 10/12/1983 | No Objection |
| | PX0054 | PNL0210234 | PNL0210268 | Letter from J. White, DOE, to Pacific Northwest Laboratories re: enclosed FY 1984 Program Guidance for NWF Evaluations. | 12/2/1983 | **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0055 | N/A | N/A | Draft Civilian Radioactive Waste Management Program Mission Plan Vol. I: Overview and Current Program Plans. | 12/20/1983 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0056 | SN045165 | SN045166 | Letter from R. Morgan, DOE, to R. Stanford, Edison Electric Institute, enclosing the first volume of the draft Mission Plan. | 12/20/1983 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0057 | ENW0162044 | ENW0162084 | Letter from NRC to WPPSS re: issuance of operating license for WNP-2. | 12/20/1983 | No Objection |
| | PX0058 | PNL0230176 | PNL0230196 | Memorandum from Battelle Pacific Northwest Laboratories to R.J. Hall re: Revised Waste Acceptance Schedule from Draft Mission Plan. | 1/24/1984 | **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0059 | SN069588 | SN069600 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983. | 02/00/1984 | JX0006 |
| | PX0060 | PNL1730225 | PNL1730264 | Statement of M. Lawrence, Acting Director of the Office of Civilian Radioactive Waste Management, Before the Subcommittee on Energy Conservation and Power, U.S. House of Representatives Committee on Energy and Commerce. | 2/22/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0061 | ENW0243388 | ENW0243403 | P. Shen presentation to WPPSS Executive Board re: nuclear fuel cycle planning and management. | 3/29/1984 | No Objection |
| | PX0062 | N/A | N/A | Draft Mission Plan for the Civilian Radioactive Waste Management Program (Vols. I & II): Overview and Current Program Plans, April 1984. | 04/00/1984 | No Objection |
| | PX0063 | N/A | N/A | Statement by R. Rosselli, The Mission Plan Volume 1: Overview and Current Program Plans | 4/3/1984 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0064 | PNL1173151 | PNL1173154 | Memorandum from T. Overcast and S. Carney, Battelle Human Affairs Research Centers, to E. Moore re: MRS Institutional Report. | 4/26/1984 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0065 | PNL0201491 | PNL0201557 | Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program. | 4/27/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0066 | DE100259 | DE100266 | U.S. Senate confirmation statement of B. Rusche, May 17, 1984. | 5/17/1984 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0067 | PA105469 | PA105470 | Letter from T. Garrish, DOE, to Senator Johnston re: legal obligations imposed by the Nuclear Waste Policy Act of 1982. | 5/30/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0068 | ENW0053500 | ENW0053502 | Memorandum from W. Wolkenhauer to D. Larkin re: analysis of spent nuclear fuel storage requirements for WNP-2. | 6/1/1984 | JX0007 |
| | PX0069 | SN044976 | SN044976 | Associated Press Wire Story, Nuclear Wastes" by Matt Yancey." | 6/13/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0070 | HQR0430425 | HQR0430429 | Letter from R. Milner, DOE, to A. Kadak, Yankee Atomic Electric Company, re: Yankee Atomic letters requesting information on DOE's waste management program. | 6/14/1984 | No Objection |
| | PX0071 | ZAB-001-1329 | ZAB-001-1329 | Washington Post article titled "Waste Disposal Advances." | 6/15/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0072 | YMP001-1423 | YMP001-1424 | Letter from J. Burn to C Head re: DOE draft mission plan. | 6/26/1984 | No Objection |
| | PX0073 | PA177336 | PA177349 | Nuclear Waste Fund Fee Adequacy: An Assessment (July 1984). | 07/00/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0074 | DG000038 | DG000039 | Letter from M. Lawrence to B. Rusche re: Richland Operations Office Comments on the Draft Mission Plan Dated April 1984, including enclosures. | 7/23/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0075 | ENW0054467 | ENW0054478 | Agreement between WPPSS and BPA re: assignment of generating capability of WNP-2. | 8/23/1984 | No Objection |
| | PX0076 | HQR-010-0949 | HQR-010- 0950 | Letter from D. Hodel, Secretary of Energy, to Senator Johnston re: legal obligations under the Nuclear Waste Policy Act of 1982. | 9/7/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0077 | PA178614 | PA178643 | OCRWM Transportation Business Plan: Strategy Options (DOE/RW-0007). | 10/00/1984 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0078 | HQR0421222 | HQR0421234 | Nuclear Waste Fund Fee Adequacy: An Assessment (February 1985). | 02/00/1985 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0079 | PA176450 | PA176675 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (April 1985). | 04/00/1985 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0080 | HQ0005264 | HQ0005796 | Mission Plan for the Civilian Radioactive Waste Management Program, Volume I (June 1985). | 06/00/1985 | JX0008 |
| | PX0081 | YMP0011045 | YMP0012123 | Mission Plan for the Civilian Radioactive Waste Management Program, Volumes II & III (June 1985). | 06/00/1985 | JX0009 |
| | PX0082 | HQR-008-0215 | HQR-008-0216 | Letter from R. Bauer, DOE, to J. Hall, Utility Nuclear Waste Management Group, re: letter requesting clarification of issues related to the Standard Contract. | 9/13/1985 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0083 | PA178708 | PA178764 | OCRWM Transportation Business Plan. | 01/00/1986 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0084 | PNL0330672 | PNL0330778 | DOE Request for Proposal (RFP) No. DE-RP07-86ID2625 1for Development of From-Reactor Casks. | 1/13/1986 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0085 | HQR0421235 | HQR0421251 | Nuclear Waste Fund Fee Adequacy: An Assessment (March 1986). | 03/00/1986 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0086 | N/A | N/A | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, Volume 1: The Analysis and Its Results (April 1986). | 04/00/1986 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0087 | ENW-EMS000131 | ENW-EMS000132 | DOE proposal re Request for Proposal No. DE-RP07-861012625 for Development of From-Reactor Casks. | 7/31/1986 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0088 | HQR0020105 | HQR0020145 | Annual Capacity Report Briefing for OCRWM Executive Committee, November 1986. | 11/00/1986 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0089 | CTR0060139 | CTR0060174 | Document titled "Index to Tables of Issues Related to the Standard Contract." | 01/00/1987 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0090 | DER0023157 | DER0023217 | Draft Mission Plan Amendment (January 1987). | 01/00/1987 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0091 | PNL0370307 | PNL0370349 | Monitored Retrievable Storage Submission to Congress, Volume I: The Proposal (March 1987). | 03/00/1987 | JX0010 |
| | PX0092 | PA199037 | PA199206 | Monitored Retrievable Storage Submission to Congress, Volume III (March 1987). | 03/00/1987 | No Objection |
| | PX0093 | SN000228 | SN000235 | Notes from a March 25, 1987 meeting of the Utility Nuclear Waste Management Group High-Level Waste/Spent Fuel Storage Working Group. | 3/25/1987 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0094 | ENW-EMS000133 | ENW-EMS000192 | OCRWM FY 1986 Annual Report to Congress. | 04/00/1987 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0095 | PA142473 | PA142480 | Letter from J. Kearney, Edison Electric Institute, to B. Rusche, DOE, re: Draft Mission Plan Amendment. | 4/3/1987 | JX0011 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0096 | CTR0060247 | CTR0060260 | Letter from S. Kraft, Utility Nuclear Waste Management Group, to T. Jedrey, DOE Contracting Officer, requesting clarification of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. WITHDRAWN--NOW JX12. | 4/28/1987 | JX0012 |
| | PX0097 | PA176705 | PA176849 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, Volume 1: The Analysis and Its Results (June 1987). | 06/00/1987 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0098 | PA142069 | PA142138 | Mission Plan Amendment, With Comments on the Draft Amendment and Responses to the Comments (June 1987). | 06/00/1987 | JX0013 |
| | PX0099 | HQ0012705 | HQ0012792 | 1987 Annual Capacity Report. | 06/00/1987 | JX0014 |
| | PX0100 | HQR008-0178 | HQR008-0178 | Memorandum from A. Brownstein to File re: Discussion with Steve Kraft, Utility Nuclear Waste Management Group. | 6/29/1987 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0101 | PNL0080001 | PNL0080101 | 1987 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee. | 07/00/1987 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0102 | PNL1020359 | PNL1020376 | Memorandum from R. Milner, DOE, to L. Barrett, DOE, re: Proposed Assumptions and Case List for 1988 Total System Life Cycle Cost Analysis. | 9/9/1987 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0103 | ENW0262436 | ENW0262441 | D. Larkin presentation re: DOE spent fuel acceptance. | 10/00/1987 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0104 | PNL0281142 | PNL0281146 | Letter from T. Jedrey, DOE Contracting Officer, to S. Kraft, Utility Nuclear Waste Management Group, in response to UNWMG letter requesting clarification of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | 10/2/1987 | JX0015 |
| | PX0105 | ENW0053587 | ENW0053598 | D. Larkin presentation to Executive Board re: spent fuel disposal status. | 10/23/1987 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0106 | ENW0486727 | ENW0486746 | Minutes of Executive Board 10/23/1987 meeting. | 10/23/1987 | No Objection |
| | PX0107 | PA142582 | PA142686 | Draft 1988 Mission Plan Amendment (June 1988). | 06/00/1988 | JX0016 |
| | PX0108 | HQR0012610 | HQR0012704 | 1988 Annual Capacity Report. | 06/00/1988 | No Objection |
| | PX0109 | ENW0486747 | ENW0486770 | Minutes of Executive Board 6/24/1988 meeting. | 6/24/1988 | No Objection |
| | PX0110 | EDB-001-1210 | EDB-001-1210 | Letter from C. Kay, DOE Contracting Officer, to D. Mazur, WPPSS, re: 1988 ACR. | 7/26/1988 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0111 | ENW0053477 | ENW0053479 | Letter from D. Mazur to T. Issacs re: Draft 1998 Mission Plan Amendment. | 8/24/1988 | JX0017 |
| | PX0112 | CTR0422216 | CTR0422232 | Letter from J. Kearney, Edison Electric Institute, to C. Kay, acting OCRWM director, re: 1988 Draft Mission Plan Amendment (53 Fed. Reg. 24482). | 8/29/1988 | No Objection |
| | PX0113 | ENW0634419 | ENW0634425 | D. Larkin presentation to Executive Board re: status of DOE waste program. | 10/26/1988 | JX0018 |
| | PX0114 | ENW0486788 | ENW0486810 | Minutes of Executive Board 10/28/1988 meeting. | 10/28/1988 | JX0019 |
| | PX0115 | HQR0160344 | HQR0160346 | Letter from R. Berryman to R. Stein re: cooperative dual purpose cask development program. | 2/27/1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0116 | ENW0269096 | ENW0269099 | Letter from C. Reuter to A. DiDesidero re: modification to contract No. DE-CR01-83NE44424. | 3/24/1989 | No Objection |
| | PX0117 | ENW0486853 | ENW0486865 | Minutes of Board of Directors 04/14/1989 meeting. | 4/14/1989 | No Objection |
| | PX0118 | PA177145 | PA177334 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (May 1989). | 05/00/1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0119 | ENW0493999 | ENW0494067 | Support information for FY 1990 nuclear fuel budget. | 5/18/1989 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0120 | EDB0010468 | EDB0010487 | 1989 Annual Capacity Report. | 06/00/1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0121 | PNL0702272 | PNL0702303 | The DOE Position on the MRS Facility (June 1989). | 06/00/1989 | JX0020 |
| | PX0122 | ENW0269408 | ENW0269409 | Letter from A. DiDesidero to C. Rueter re: amendment No. M0001 to contract No. DE-CR01-83NE44424. | 6/5/1989 | No Objection |
| | PX0123 | HQR0080409 | HQR0080411 | Letter from S. Kraft to R. Stein re: cooperative dual purpose cask development program. | 9/20/1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0124 | PA172230 | PA172270 | Report of the Monitored Retrievable Storage Commission titled "Nuclear Waste: Is There a Need for Federal Interim Storage?" | 11/1/1989 | JX0021 |
| | PX0125 | YMP00020181 | YMP00020215 | Report to Congress by the Secretary of Energy on the Reassessment of the Civilian Radioactive Waste Management Program (November 1989). | 11/29/1989 | JX0022 |
| | PX0126 | PNL0173359 | PNL0173365 | Memorandum from L. Barrett, DOE, to OCRWM Acting Director re: Evaluation of the MRS Review Commission Report. | 11/30/1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0127 | ENW-EMS000193 | ENW-EMS000252 | OCRWM FY 1988 Annual Report to Congress. | 12/00/1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0128 | HQ0013198 | HQ0013221 | Presentation titled "MRS Systems Studies Summary Report and Additional Analysis." | 01/00/1990 | No Objection |
| | PX0129 | ENW0053509 | ENW0053512 | D. Larkin presentation to senior staff re: on-site fuel storage requirements. | 3/16/1990 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0130 | COF0231015 | COF0231016 | Letter from C. Rueter, DOE, to A. DiDesidero, WPPSS, re: the DOE will not issue a 1989 ACR. | 4/27/1990 | JX0023 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0131 | ENW0246919 | ENW0246923 | Letter from C. Blessing to D. Larkin re: WNP 2 fuel pool reracking. | 6/12/1990 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0132 | ENW0053469 | ENW0053476 | Letter from D. Mazur to J. Bartlett re: civilian radioactive waste management program interim storage of spent nuclear fuel. | 8/17/1990 | JX0024 |
| | PX0133 | CTR0002625 | CTR0002626 | Memorandum from P. McDuffie to T. Pollog re: Comments on Shutdown Reactor Priority. | 9/18/1990 | Withdrawn |
| | PX0134 | DB0001486 | DB000514 | Memorandum from A. Brownstein, DOE, to Distribution re: Preliminary Draft of the 1990 Annual Capacity Report. | 10/5/1990 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0135 | HQR0362077 | HQR0362188 | Comment Response Document for the Secretary of Energy's Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program" (November 1990)." | 11/00/1990 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0136 | HQR-008-0103 | HQR-008-0104 | Letter from J. Bartlett, OCRWM Director, to D. Mazur, WPPSS, re: proposal for an alternative to an MRS facility. | 11/27/1990 | No Objection |
| | PX0137 | PA177042 | PA177042 | Preliminary Estimates of the Total-System Cost for the Restructed Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program. | 12/00/1990 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0138 | PA102761 | PA102884 | 1990 Annual Capacity Report. | 12/00/1990 | No Objection |
| | PX0139 | DB0001519 | DB0001520 | Memorandum from R. Milner, DOE, re: approval for publication of the 1990 Annual Capacity Report. | 12/21/1990 | JX0026 |
| | PX0140 | PNL0412110 | PNL0412119 | Presentation titled "Determination of Cost Effective Waste Management System Receipt Rates." | 01/00/1991 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0141 | PSN-0007058 | PSN-0007059 | Letter to Brian Farrell from David Larkin re: ACR Issue Resolution Process-Eleven Issues. | 1/15/1991 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0142 | ENW0262405 | ENW0262412 | D. Larkin presentation to Executive Board re: dry cask storage options and other issues. | 2/13/1991 | JX0027 |
| | PX0143 | ENW0486947 | ENW0486960 | Minutes of Executive Board 2/22/1991 meeting. | 2/22/1991 | No Objection |
| | PX0144 | CTR0001604 | CTR0001712 | Letter from D. Zabransky, Wisconsin Electric Power Company and Edison Electric Institute, to A. Brownstein, DOE, re: Annual Capacity Report Issue Resolution Process. | 4/1/1991 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0145 | HQ0001537 | HQ0001538 | Memorandum from R. Milner, DOE, to OCRWM Director re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority Ranking. | 4/15/1991 | Withdrawn |
| | PX0146 | CTR0131126 | CTR0131144 | Memorandum from P. McDuffie and S. Vance to A. Brownstein and D. Langstaff re: Comments on EEI/UWASTE Positions on Eleven Issues. | 4/22/1991 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0147 | ENW0183343 | ENW0183344 | Letter from C. Rueter, DOE Contracting Officer, to A. Desidero, WPPSS, Re: Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 5/15/1991 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0148 | ENW 0247720 | ENW 0247720 | Letter from D. Larkin to C. Rueter re: draft Acceptance Priority Ranking. | 6/2/1991 | JX0028 |
| | PX0149 | ENW0053513 | ENW0053568 | D. Larkin whitepaper re: spent fuel storage options. | 6/26/1991 | JX0029 |
| | PX0150 | N/A | N/A | Letter from P. McDuffie and S. Vance to D. Langstaff and A. Brownstein re: Recommended DOE Positions on 17 Contract Implementation Issues (contains S. Vance's handwritten notes). | 6/28/1991 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0151 | CTR0030978 | CTR0030988 | Letter from P. McDuffie and S. Vance to D. Langstaff and A. Brownstein re: Recommended DOE Positions on 17 Contract Implementation Issues. | 6/28/1991 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0152 | HQ0004005 | HQ0004007 | Letter from A. DiDesidero to C. Rueter re: Contract No. DE-CRO1-83NE44424 Draft Acceptance Priority Ranking. | 7/29/1991 | JX0030 |
| | PX0153 | HQ0003705 | HQ0003707 | Handwritten notes from Standard Contract Task Force meeting. | 8/29/1991 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0154 | HQR0433296 | HQR0433350 | U.S. General Accounting Office Report to Congressional Requesters titled "Nuclear Waste: Operation of Monitored Retrievable Storage Facility is Unlikely by 1998." | 09/00/1991 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0155 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking. | 12/00/1991 | JX0031 |
| | PX0156 | HQR0040354 | HQR0040417 | 1991 Annual Capacity Report. | 12/00/1991 | JX0032 |
| | PX0157 | EDB0011764 | EDB0011765 | Memorandum from R. Milner, DOE, to OCRWM Director re: Action: Approval for Publication of the 1991 Annual Capacity Report. | 12/20/1991 | No Objection |
| | PX0158 | HQR0030314 | HQR0030315 | Document titled "ACR Issues Status Report." | 12/31/1991 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0159 | ENW0183383 | ENW0183391 | Letter from M. Detmer, DOE Contracting Officer, to A. Didesidero, WPPSS, re: enclosed instructions for completing Delivery Commitment Schedules. | 3/4/1992 | JX0033 |
| | PX0160 | ENW0492257 | ENW0492294 | FY 1993 Fuel Management Plan. | 04/00/1992 | JX0034 |
| | PX0161 | ENW0487046 | ENW0487067 | Minutes of Executive Board 4/10/1992 meeting. | 4/10/1992 | JX0035 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0162 | HQR0430349 | HQR0430352 | Letter from J. Watkins, Secretary of Energy, to Northern States re: current activities toward establishing an MRS. | 5/29/1992 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0163 | ENW0487097 | ENW0487117 | Minutes of Board of Directors 07/10/1992 meeting. | 7/10/1992 | No Objection |
| | PX0164 | YDK0061140 | YDK0061144 | Letter from Yankee Atomic to DOE Contracting Officer regarding enclosed Delivery Commitment Schedules. | 9/25/1992 | No Objection |
| | PX0165 | ENW0053584 | ENW0053586 | D. Larkin presentation to Executive Board re: high level waste program status. | 10/21/1992 | JX0036 |
| | PX0166 | ENW0487118 | ENW0487141 | Minutes of Executive Board 10/22/1992 meeting. | 10/22/1992 | No Objection |
| | PX0167 | NMT0013327 | NMT0013363 | Universal Container Systems Concept Paper. | 12/00/1992 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0168 | YDK0070210 | YDK0070214 | Letter from L. Strand, DOE Contracting Officer, to Yankee Atomic re: disapproval of Delivery Commitment Schedules for exceeding allocation. | 12/1/1992 | No Objection |
| | PX0169 | CE03673 | CE04070 | Group exhibit of correspondence between Commonwealth Edison and DOE re: Delivery Commitment Schedules. | 12/4/1992 | No Objection |
| | PX0170 | HQR064-3848 | HQR064-3851 | Letter from J. Watkins, Secretary of Energy, to Senator Johnston, Chairman of U.S. Senate Committee on Energy and Natural Resources, re: DOE's new strategy for SNF receipt | 12/17/1992 | JX0037 |
| | PX0171 | ENW0053445 | ENW0053445 | Memorandum from D. Larkin to R. Latorre re: WNP-2 fuel pool expansion. | 12/31/1992 | JX0038 |
| | PX0172 | HQR0643925 | HQR0643930 | Memorandum from L. Barrett, Acting OCRWM Director, to the Secretary of Energy re: Approval of Implementation Plan for Acceptance of Civilian Spent Nuclear Fuel by the Federal Government in January 1998. | 1/25/1993 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0173 | ENW0248012 | ENW0248013 | Letter from A. Oxsen to H. O'Leary re: expected failure of DOE to commence SNF disposal in 1998. | 2/8/1993 | No Objection |
| | PX0174 | HQR0643900 | HQR0643904 | Memorandum from R. Milner, DOE, to C. Kouts, DOE, re: Back-Up Material for New RW Initiatives. | 2/23/1993 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0175 | PA102630 | PA102678 | 1992 Annual Capacity Report. | 03/00/1993 | No Objection |
| | PX0176 | ENW0186958 | ENW0186958 | Memorandum from D. Larkin to R. Koenigs re: UWaste High Level Waste Working Group. | 3/31/1993 | No Objection |
| | PX0177 | CTR0210083 | CTR0210109 | Memorandum from T. Issacs and M. Blanchard to L. Barrett re: Proposed Alternative Strategy for DOE Waste Management Program. | 3/31/1993 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0178 | ENW-EMS000852 | ENW-EMS000951 | Spent Nuclear Fuel Storage - Performance Tests and Demonstrations. | 04/00/1993 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0179 | ENW0648102 | ENW0648138 | FY 1994 Fuel Management Plan. | 4/13/1993 | JX0039 |
| | PX0180 | HQ0014795 | HQ0014796 | Letter from L. Barrett re: Civilian Radioactive Waste Management Program review, to Mr. A. Oxen. | 4/15/1993 | No Objection |
| | PX0181 | ENW0053577 | ENW0053583 | D. Larkin presentation to Participant's Review Board re: spent fuel disposal status. | 4/21/1993 | No Objection |
| | PX0182 | DB102315 | DB102356 | 1992 Annual Capacity Report (Revision 1). | 05/00/1993 | JX0040 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0183 | DB111241 | DB111243 | Memorandum from R. Milner, DOE, to L. Barrett, Acting OCRWM Director, re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance. | 6/24/1993 | **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0184 | ENW0487169 | ENW0487206 | Minutes of Executive Board 06/24/1993 meeting. | 6/24/1993 | No Objection |
| | PX0185 | HQR0101635 | HQR0101636 | Document titled "Questions from Representative Hastert containing a question and DOE answer re: 1998 date for performance." | 7/29/1993 | **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0186 | ENW0246925 | ENW0246925 | Letter from D. Larkin to C. Blessing re: WNP-2 fuel pool expansion scoping analysis. | 8/30/1993 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0187 | HQR0361098 | HQR0361099 | Letter from L. Barrett to J. Shelter re: multipurpose cannisters. | 9/2/1993 | JX0041 |
| | PX0188 | ENW0053446 | ENW0053455 | Leter from C. Blessing to R. Latoree re: fuel pool storage expansion at WNP-2. | 9/17/1993 | JX0042 |
| | PX0189 | HQR0361069 | HQR0361070 | Letter from L. Barrett to Congressman N. Dicks re: multipurpose cannisters. | 10/4/1993 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0190 | N/A | N/A | Group exhibit of correspondence between Northern States Power Company and DOE re: Delivery Commitment Schedules. | 12/6/1993 | No Objection |
| | PX0191 | HQR-0431095 | HQR-0431096 | Letter from D. Dreyfus, OCRWM Director, to S. Clark, Commissioner of the Florida Public Service Commission re: letter to Secretary O'Leary and DOE's responsiblities in implementing the Radioactive Waste Management Program. | 12/23/1993 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0192 | CTR0171029 | CTR0171063 | Presentation at the Nuclear Waste Technical Review Board Full Board Meeting, by R. Milner, DOE, titled "Update on Multipurpose Canister Concept." | 1/11/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0193 | HQR0645307 | HQR0645349 | Presentation titled "Description of Basic MPC Concepts." | 1/27/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0194 | HQR0361057 | HQR0361066 | Statement of R. Milner, DOE, before the Minnesota State Legislature Committee on Jobs, Energy, and Community Development. | 1/27/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0195 | HQR0580330 | HQR0580331 | Memorandum from R. Milner, DOE, to D. Dreyfus, OCRWM Director, re: Termination of OCRWM direct financial support to canister technology development efforts. | 2/16/1994 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0196 | CTR0150095 | CTR0150096 | Memorandum from H. O'Leary, Secretary of Energy, to D. Dreyfus, OCRWM Director, re: Program Guidance on a possible delay in spent nuclear fuel acceptance. | 2/18/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0197 | HQR0282747 | HQR0282762 | Memorandum from R. Milner, DOE, attaching memorandum to D. Dreyfus, OCRWM Director, re: Action: Modify the CRWMS Program Baseline to a Multipurpose Canister Program. | 3/8/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0198 | HQR0644524 | HQR0644591 | Briefing from R. Milner, DOE, to D. Dreyfus, OCRWM Director, titled "Interim Storage Options." | 3/8/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0199 | ENW0261819 | ENW0261819 | Letter from J. Howard to R. Latorre re: private fuel storage project. | 3/16/1994 | No Objection |
| | PX0200 | ENW0262048 | ENW0262048 | Letter from J. Howard to W. Counsil re: private fuel storage. | 3/17/1994 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0201 | ENW0262064 | ENW0262065 | Memorandum from F. Latoree to D. Larkin re: Private Spent Fuel Storage Facility. | 4/4/1994 | JX0043 |
| | PX0202 | ENW0657959 | ENW0657971 | D. Larkin presentation to Executive Board re: FY 95 Management Plan. | 4/25/1994 | No Objection |
| | PX0203 | ENW0487231 | ENW 0487262 | Minutes of Executive Board 4/28/1994 meeting. | 4/28/1994 | JX0044 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0204 | HQR0010339 | HQR0010340 | Memorandum from D. Dreyfus to the Secretary of Energy re: Approval of Notice of Inquiry Regarding Waste Acceptance Issues. | 05/00/1994 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0205 | N/A | N/A | DOE Notice of Inquiry on Waste Acceptance Issues (49 Fed. Reg. 27007). | 5/25/1994 | No Objection |
| | PX0206 | NVR0020346 | NVR0020437 | Request for Proposal for the Multi-Purpose Canister (MPC) System, No. VA.CS.WLS 6/94.015. | 6/3/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0207 | ENW0262230 | ENW0262233 | OCRWM Bulletin: Multi-Purpose Canister Procurement: A significant Step For The Department of Energy's Civilian Radioactive waste Management Program. | 08/00/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0208 | HQR1120076 | HQR1120125 | Multi-Purpose Canister Evaluation: A Systems Engineering Approach. | 09/00/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0209 | PA163288 | PA163409 | OCRWM FY 1993 Annual Report to Congress. | 09/00/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0210 | ENW0247929 | ENW0247939 | Memorandum from S. Kraft re: DOE notice of inquiry on waste acceptance issues. | 9/23/1994 | No Objection |
| | PX0211 | ENW0184509 | ENW0184528 | Revised FY 1995 Fuel Management Plan. | 11/00/1994 | No Objection |
| | PX0212 | N/A | N/A | Memorandum from R. Milner, DOE, to OCRWM Directors and YMSCO Manager re: Draft TSLCC 1995 Assumption Package. | 11/28/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0213 | PNL1780995 | PNL1781090 | DOE, Notice of Financial Assistance Award, P.L. No. 102-104, for a project titled "Demonstration of a Spent Fuel Dry Transfer System Using Transportable Storage Systems." | 12/12/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0214 | SN174276 | SN174362 | Civilian Radioactive Waste Management Program Plan, Volume I: Program Overview (December 1994). | 12/19/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0215 | HQR0602810 | HQR0602835 | Presentation titled "Multi-Purpose Canister Project Overview. | 1/11/1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0216 | HQR0571493 | HQR0571518 | Memorandum from R. Milner, DOE, to OCRWM Director re: Final Total System Life Cycle Cost (TSLCC) 1995 Assumptions Package. | 2/16/1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0217 | HQR0102386 | HQR0102399 | Presentation by A. Brownstein, DOE, to Decision Makers' Summit, U.S. Radwaste Management, titled "Spent Fuel Acceptance: DOE's Process for Change." | 2/23/1995 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0218 | ENW0586991 | ENW0586993 | E-mail from D. Larkin to J. Parrish re: radioactive waste management conference. | 2/28/1995 | JX0045 |
| | PX0219 | EDB0010136 | EDB0010150 | 1994 Acceptance Priority Ranking and Annual Capacity Report (March 1995) (contains handwritten notes and edits). | 03/00/1995 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0220 | AZT0010335 | AZT0010405 | Acceptance Priority Ranking & Annual Capacity Report (March 1995). | 03/00/1995 | JX0046 |
| | PX0221 | EDB0010127 | EDB0010128 | Memorandum from S. Rousso, DOE, to Director, RW-1, re: Action: Approve for publication the attached 1994 Acceptance Priority Ranking and Annual Capacity Report. | 3/15/1995 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0222 | ENW0261893 | ENW0261894 | Letter from J. Howard to W. Counsil re: private spent fuel storage facility. | 4/11/1995 | JX0047 |
| | PX0223 | CTR0400568 | CTR0400583 | Memorandum for Distribution from T.J. Glauthier, Associate Director of Natural Resources, Energy, and Science, and C. Curtis, DOE Under Secretary, re: Review of Adminstration Policy for Interim Storage of Radioactive Waste. | 4/26/1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0224 | ENW-EMS000253 | ENW-EMS000369 | OCRWM FY 1994 Annual Report to Congress. | 05/00/1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0225 | N/A | N/A | Department of Energy Final Interpretation of Nuclear Waste Acceptance Issues (Federal Register Vol. 60, No. 85). | 5/3/1995 | No Objection |
| | PX0226 | ENW0586909 | ENW0586909 | E-mail from D. Larkin to D. Atkinson re: project to evaluate spent fuel storage options. | 5/4/1995 | JX0048 |
| | PX0227 | ENW0261891 | ENW0261892 | Letter from W. Counsil to J. Howard re: private fuel storage with Mescalaro Apaches. | 5/12/1995 | JX0049 |
| | PX0228 | ENW0491120 | ENW0491151 | FY 1996 Fuel Management Plan. | 6/7/1995 | JX0050 |
| | PX0229 | ENW0241321 | ENW0241324 | U.S. NRC Information Notice 95-29: Oversight of Design and Fabrication Activities for Metal Components Used in Spent Fuel Dry Storage Systems. | 6/7/1995 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0230 | HQR0361043 | HQR0361047 | Statement of D. Dreyfus, OCRWM Director: Presentation to the U.S. Nuclear Regulatory Commission on the Status of Multi-Purpose Canister System and Activities Associated With the Civilian Radioactive Waste Management Program. | 6/9/1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0231 | ENW0251378 | ENW0251405 | Memorandum from D. Larkin to B. Counsil et. al. re: evaluation of spent fuel storage options for WNP-2. | 6/15/1995 | JX0051 |
| | PX0232 | ENW0053893 | ENW0053898 | D. Larkin materials re: spent fuel storage for WNP-2. | 6/20/1995 | JX0052 |
| | PX0233 | ENW0246175 | ENW0246175 | Memorandum from D. Larkin to P. Bemis re: spent fuel storage. | 6/30/1995 | JX0053 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0234 | ENW0487306 | ENW0487314 | Minutes of Board of Directors 7/14/1995 meeting. | 7/14/1995 | JX0054 |
| | PX0235 | ENW0250287 | ENW0250289 | Purchase requisition No. 346336. | 8/24/1995 | No Objection |
| | PX0236 | PA176202 | PA176266 | OCRWM Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (September 1995). | 09/00/1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0237 | ENW0255593 | ENW0255593 | Memo from R. Torres to D. Atkinson re spent fuel pool inventory. | 10/19/1995 | JX0055 |
| | PX0238 | CTR0240033 | CTR0240040 | Letter from TRW Environmental Safety Systems to S. Rousso, DOE, re: DE-AC01-91RW-00134, Waste Acceptance Support: DCS Monthly Status Report - October 1995. | 10/25/1995 | **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. |
| | PX0239 | ENW-EMS001911 | ENW-EMS001917 | US NRC Administrative Letter 95-04. | 11/1/1995 | No Objection |
| | PX0240 | ENW0254572 | ENW0254585 | D. Larkin presentation to NRC re: on-site spent fuel dry cask storage plans for WNP-2. | 11/29/1995 | No Objection |
| | PX0241 | ENW0246182 | ENW0246182 | E-mail from D. Larkin to J. Burn et. al. re: 11/29/1995 meeting with NRC regarding spent fuel storage. | 11/30/1995 | JX0056 |
| | PX0242 | ENW0053400 | ENW0053414 | D. Larkin presentation to EFSEC re: On-Site Spent Fuel Dry Cask Storage Plans for WNP-2. | 12/11/1995 | No Objection |
| | PX0243 | ENW0193567 | ENW0193568 | Executive Board Information Memo No. 465. | 12/13/1995 | No Objection |
| | PX0244 | COF0261673 | COF0261675 | Memorandum from D. Zabransky, DOE, re: Dairyland Power Cooperative: Lacrosse Boiling Water Reactor. | 12/14/1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0245 | ENW0646816 | ENW0646831 | Minutes of Executive Board 12/21/1995 meeting. | 12/21/1995 | No Objection |
| | PX0246 | ENW0255514 | ENW0255514 | Memorandum from V. Parrish to J. Swailes re: procurement of on-site spent fuel storage system. | 3/1/1996 | No Objection |
| | PX0247 | HQR-060-4233 | HQR-060-4252 | Presentation titled "Capability of Storage and Transport Cask/Canister Systems." | 3/6/1996 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0248 | ENW0492328 | ENW0492365 | FY 1997 Fuel Management Plan. | 4/20/1996 | No Objection |
| | PX0249 | ENW0487315 | ENW0487336 | Minutes of Executive Board 04/25/1996 meeting. | 4/25/1996 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0250 | HQR0452612 | HQR0452612 | Memorandum of Agreement re: Multi-Purpose Canister Program. | 4/30/1996 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0251 | ENW-EMS000370 | ENW-EMS000467 | OCRWM FY 1995 Annual Report to Congress. | 05/00/1996 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0252 | ENW0255319 | ENW0255321 | WPPSS interoffic memorandum from S. Wood to M. Etchamendy re: Trip Report for NRC Spent Fuel Storage and Transportation Workshop, Rockville, MD, May 17, 1996. | 5/20/1996 | No Objection |
| | PX0253 | ENW0053648 | ENW0053655 | D. Larkin presentation to CEO staff meeting re: dry cask spent fuel storage. | 5/31/1996 | No Objection |
| | PX0254 | ENW0053393 | ENW0053399 | D. Larkin presentation to senior staff meeting re: spent fuel storage status. | 6/3/1996 | No Objection |
| | PX0255 | ENW0241500 | ENW0241500 | Memorandum from D. Larkin to Contract Review Board re: request for proposals for dry cask storage system. | 6/6/1996 | JX0057 |
| | PX0256 | ENW0241414 | ENW0241472 | Technical specification for design, licensing, fabrication, and furnishing of an Independent Spent Fuel Storage Installation at WNP-2. | 6/26/1996 | No Objection |
| | PX0257 | ENW0261627 | ENW0261627 | R. Vopalensky letter re: pre-proposal conference for potential offers for licensing, fabrication, and furnishing of a dry cask storage system. | 6/27/1996 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0258 | ENW0264064 | ENW0264068 | Memorandum from D. Larkin re ISFSI site selection. | 6/28/1996 | JX0058 |
| | PX0259 | ENW0250290 | ENW0250292 | Purchase Requistion No. 347407. | 6/28/1996 | No Objection |
| | PX0260 | EXG004000001 | EXG00400123 | Report by JAI Corporation titled "Shipping and Storage Cask Data for Commercial Spent Nuclear Fuel." | 07/00/1996 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0261 | ENW0564824 | ENW0565388 | Vectra Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume 2: Pricing Proposal. | 09/00/1996 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0262 | ENW0563621 | ENW0563623 | Letter from A. McSherry to R. Volapensky re Sierra Nuclear Corp. Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation. | 9/19/1996 | No Objection |
| | PX0263 | ENW0555716 | ENW0556311 | Holtec International Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. | 9/23/1996 | No Objection |
| | PX0264 | ENW0563557 | ENW0563597 | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Pricing Proposal. . | 9/23/1996 | No Objection |
| | PX0265 | ENW0563624 | ENW0564044 | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Technical and Commercial Data Proposal. | 9/23/1996 | No Objection |
| | PX0266 | ENW0564045 | ENW0564483 | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Supplemental Information. | 9/23/1996 | No Objection |
| | PX0267 | ENW0589550 | ENW0589551 | E-mail from D. Larkin to D. Atkinson and J. Swailes re: consideration of reracking. | 11/12/1996 | JX0059 |
| | PX0268 | HQR0581401 | HQR0581443 | Civilian Radioactive Waste Management System Requirements Document (Revision 3). | 11/14/1996 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0269 | ENW0053415 | ENW0053417 | D. Larkin materials for meeting with EFSEC re: Spent Fuel Storage Project Update. | 11/22/1996 | JX0060 |
| | PX0270 | HQR0390789 | HQR0390789 | Media Release titled "Department of Energy Notifies Utilities of Anticipated Delay in Accepting Commercial Spent Nuclear Fuel." | 12/17/1996 | No Objection |
| | PX0271 | ENW0247019 | ENW0247019 | Letter from B. Tomasoni, DOE Contracting Officer, to A. DiDesidero, WPPSS re: DOE will be unable to perform on Washington Public Power Supply, Contract No. 83NE44424. | 12/17/1996 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0272 | COF0330678 | COF0330678 | Letter from B. Tomasoni, DOE Contracting Officer, to V. Parrish, WPPSS, re: DOE will be unable to perform on Washington Public Power Supply, Contract No. 83NE44424. | 12/17/1996 | No Objection |
| | PX0273 | ENW-EMS000516 | ENW-EMS000610 | Draft RFP re: Acquisition of Waste Acceptance and Transportation Services for the Office of CRWM. | 12/27/1996 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0274 | ENW0556312 | ENW0556762 | Holtec International Revised Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume I. | 12/30/1996 | No Objection |
| | PX0275 | ENW0556763 | ENW0556907 | Holtec International Revised Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume II. | 12/30/1996 | No Objection |
| | PX0276 | ENW0563598 | ENW0563619 | Sierra Nuclear Corp Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Revised Pricing Proposal. | 12/30/1996 | No Objection |
| | PX0277 | ENW0562645 | ENW0562689 | NAC International Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume I Technical Proposal. | 12/31/1996 | No Objection |
| | PX0278 | ENW0562690 | ENW0562756 | NAC International Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume II Cost Proposal. | 12/31/1996 | No Objection |
| | PX0279 | N/A | N/A | 10 CFR Ch. 111, Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste. | 1/1/1997 | No Objection |
| | PX0280 | ENW0260842 | ENW0260885 | Sierra Nuclear best and final offer to design, license, and fabricate and Independent Spent Fuel Storage Installation. | 1/8/1997 | No Objection |
| | PX0281 | ENW0261002 | ENW0261048 | Holtec International best and final proposal for design, licensing, fabrication, and furnishing of an independent spent fuel storage installation. | 1/8/1997 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0282 | ENW0260801 | ENW0260801 | E-mail from V. Parrish to P. Bemis re: Westinghouse entry into dry cask storage business. | 1/14/1997 | No Objection |
| | PX0283 | ENW0573492 | ENW0573493 | E-mail from D. Larkin to M. Ace re: procurement process for dry cask storage vendor. | 1/15/1997 | No Objection |
| | PX0284 | ENW0261369 | ENW0261369 | Email from C. Mackaman to D. Larkin et. al. re: full core discharge capability. | 1/16/1997 | No Objection |
| | PX0285 | ENW0264077 | ENW0264085 | Presentation re: source selection panel evaluation of dry cask storage vendor proposals. | 1/17/1997 | No Objection |
| | PX0286 | ENW0487337 | ENW0487356 | Minutes of Executive Board 1/23/1997 meeting. | 1/23/1997 | No Objection |
| | PX0287 | ENW0576800 | ENW0576802 | E-mail from D. Senner to A. Abrams, et al re: reracking projects. | 1/29/1997 | No Objection |
| | PX0288 | ENW0568647 | ENW0568647 | E-mail from D. Larkin to M. Subhash re: request for proposal for dry cask storage system. | 2/5/1997 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0289 | HQR0292321 | HQR0292321 | E-mail from J. Williams to D. Zabransky re: Cost impact on utilities of delay in DOE waste acceptance. | 2/5/1997 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0290 | ENW0571059 | ENW0571059 | E-mail from D. Larkin to A. Abrams et. al. re: spent fuel storage project. | 2/13/1997 | JX0061 |
| | PX0291 | ENW0264189 | ENW0264189 | E-mail from D. Larkin to D. Mand et. al. re: spent fuel storage. | 2/13/1997 | No Objection |
| | PX0292 | ENW0655873 | ENW0655895 | Minutes of Executive Board 2/20/1997 meeting. | 2/20/1997 | **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0293 | HQ0017098 | HQ0017100 | Letter from A. DiDesidero to B. Tomasoni, DOE, re: Supply System Contract No. 83NE44424. | 3/11/1997 | No Objection |
| | PX0294 | SN120329 | SN120329 | Letter from B. Tomasoni, DOE Contracting Officer, to Southern Nuclear Operating Company re: inability to approve Delivery Commitment Schedule. | 3/13/1997 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C
Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0295 | YMP0122650 | YMP0122687 | Presentation titled "Program History Briefing to Secretary Pena." | 3/27/1997 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0296 | ENW0218027 | ENW0218029 | Email from D. Larkin to A. Abrams, et. al., re: NEI/Virginia Power Dry Cask Storage Workshop. | 4/22/1997 | No Objection |
| | PX0297 | PA200412 | PA200432 | Civilian Radioactive Waste Management Total System Description document (Revision 0). | 06/00/1997 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0298 | ENW0247328 | ENW0247333 | Letter from B. Tomasoni, DOE, to A. DiDesidero re: delay in beginning spent nuclear fuel disposal by 01/31/1998. | 6/3/1997 | **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0299 | ENW0570306 | ENW0570307 | E-mail from A. Simon to A. Barber et al. re: impact of one year delay of dry cask storage. | 6/19/1997 | No Objection |
| | PX0300 | ENW0193569 | ENW0193572 | Letter from B. Vopalensky to G. Tjserland re: contract for procurement of dry cask storage system. | 6/26/1997 | **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0301 | ENW0562980 | ENW0563555 | NAC International Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Volume I Technical Proposal. | 6/30/1997 | No Objection |
| | PX0302 | ENW0193608 | ENW0193608 | Memorandum from J. Parrish to P. Bemis re: procurement of dry cask storage system. | 7/10/1997 | JX0062 |
| | PX0303 | ENW0053638 | ENW0053647 | D. Larkin presentation to potential bidders re: request for proposal for dry cask storage system. | 7/10/1997 | No Objection |
| | PX0304 | HQR009-1863 | HQR009-1864 | Letter from A. DiDesidero to B. Tomasoni, DOE, re: Supply System Contract No. 83 NE44424. | 7/31/1997 | No Objection |
| | PX0305 | ENW0053438 | ENW0053444 | Letter from I. Stuart letter to D. Larkin re: Owl Creek Energy Project. | 8/13/1997 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0306 | ENW0560902 | ENW0560927 | Vectra Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume II Pricing. | 09/00/1997 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0307 | ENW0560928 | ENW0561672 | Vectra Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume I Technical & Commercial. | 09/00/1997 | No Objection |
| | PX0308 | ENW0557244 | ENW0557244 | Letter from J. Massey to R. Vopalensky re Sierra Nuclear Corp Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. | 9/26/1997 | No Objection |
| | PX0309 | ENW0556910 | ENW0556910 | Letter from A. Hanson to B. Vopalensky re Transnuclear Proposal No. 97232 For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. | 9/29/1997 | No Objection |
| | PX0310 | ENW0556911 | ENW0556930 | Transnuclear Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume II. | 9/30/1997 | No Objection |
| | PX0311 | ENW055703 | ENW0557234 | Transnuclear Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Volume I. | 9/30/1997 | No Objection |
| | PX0312 | ENW0557236 | ENW0557243 | Sierra Nuclear Corporation Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Pricing Proposal. | 9/30/1997 | No Objection |
| | PX0313 | ENW0557245 | ENW0557546 | Sierra Nuclear Corporation Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Technical and Commercial Data Proposal. | 9/30/1997 | No Objection |
| | PX0314 | ENW0129749 | ENW0129749 | E-mail from D. Larkin to A. Abrams et. al. re: source evaluation panel consideration of responses to RFP. | 10/8/1997 | No Objection |
| | PX0315 | ENW0053468 | ENW0053468 | D. Larkin presentation to NRC re: on-site spent fuel dry cask storage plans for WNP-2. | 10/14/1997 | No Objection |
| | PX0316 | ENW0129752 | ENW0129753 | E-mail from D. Larkin to A. Abrams et al. re: NRC meeting on spent fuel storage. | 10/15/1997 | JX0063 |
| | PX0317 | ENW0656037 | ENW0656060 | Minutes of Executive Board 10/23/1997 meeting. | 10/23/1997 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0318 | ENW0263150 | ENW0263150 | E-mail from D. Larkin to P. Bemis and J. Swailes re: dry cask storage procurement. | 11/14/1997 | No Objection |
| | PX0319 | ENW0585534 | ENW0585534 | E-mail from P. Bemis to D. Larkin and J. Swailes re: dry cask storage procurement. | 11/18/1997 | No Objection |
| | PX0320 | ENW0193673 | ENW0193673 | Letter from B. Vopalensky to J. Hobbs re: contract for procurement of dry cask storage system. | 11/21/1997 | No Objection |
| | PX0321 | ENW0193674 | ENW0193674 | Letter from B. Vopalensky to T. Neider re: contract for procurement of dry cask storage system. | 11/21/1997 | No Objection |
| | PX0322 | ENW0193675 | ENW0193675 | Letter from B. Vopalensky to V. Franceschi re: contract for procurement of dry cask storage system. | 11/21/1997 | No Objection |
| | PX0323 | ENW0262828 | ENW0262832 | Project review committee risk assessment form re: deferral of dry cask storage project. | 11/25/1997 | No Objection |
| | PX0324 | ENW0193669 | ENW0193669 | Letter from B. Vopalensky to G. Tjserland re: contract for procurement of dry cask storage system. | 12/1/1997 | No Objection |
| | PX0325 | ENW0193670 | ENW0193670 | Letter from B. Vopalensky to G. Vaughn re: contract for procurement of dry cask storage system. | 12/1/1997 | No Objection |
| | PX0326 | ENW0193671 | ENW0193671 | Letter from B. Vopalensky to D. Schomker re: contract for procurement of dry cask storage system. | 12/1/1997 | No Objection |
| | PX0327 | ENW0263143 | ENW0263143 | E-mail from D. Larkin to A. Abrams et al. re: Southern Nuclear selection of dry cask storage vendor. | 12/5/1997 | JX0064 |
| | PX0328 | ENW0262632 | ENW0262633 | E-mail from D. Coleman re: NRC summary of meeting with EN concering dry cask storage. | 12/18/1997 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0329 | ENW0053480 | ENW0053482 | Memorandum from D. Larkin to P. Bemis re: deferral of ISFSI construction. | 1/16/1998 | JX0065 |
| | PX0330 | ENW0247020 | ENW0247021 | Memorandum from D. Larkin to J. Kane re: spent fuel pool reracking. | 1/21/1998 | JX0066 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0331 | ENW2355332 | ENW2355333 | Spreadsheet re: spent fuel storage options. | 1/21/1998 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0332 | ENW0150183 | ENW0150183 | E-mail from D. Larkin to A. Abrams et. al. re: schedule for dry cask storage procurement. | 2/12/1998 | No Objection |
| | PX0333 | ENW0250329 | ENW0250331 | Spent nuclear fuel on-site storage revised FY99 budget request. | 2/13/1998 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0334 | HQR0582374 | HQR0582435 | 1998 System Requirements Document (Revision 4). | 05/00/1998 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0335 | HQR029-1756 | HQR029-1756 | Letter from Federico Pena (Secretary of Energy) to Joseph Parrish re meeting on 05/18/1998. | 5/12/1998 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0336 | HQR0360181 | HQR0360202 | Report titled "Basis for the Viability Assessment and TSLCC Cost Estimate Operational Waste Stream." | 6/11/1998 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0337 | HQR1060024 | HQR1060025 | Letter from D. Shelor to Cask Vendors re: multi-purpose canister (MPC") designs." | 8/18/1998 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0338 | ENW0248017 | ENW0248019 | Letter from D. Shelor to A. DiDesidero re: utility use of multi-purpose canisters. | 8/25/1998 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0339 | ENW-EMS000611 | ENW-EMS000833 | Ltr from L. Barret to potential offerors re: RFP for acquisition of SNF transportation and acceptance services. | 9/11/1998 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0340 | ENW0217997 | ENW0218004 | Memorandum from J. McDonald to P. Bemis re: evaluation of the NAC SNF storage replacement contract. | 9/21/1998 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0341 | ENW0251511 | ENW0251519 | D. Larkin presentation to EN senior management re spent fuel storage project. | 10/14/1998 | No Objection |
| | PX0342 | ENW0217988 | ENW0217994 | Email from D. Larkin to P. Bentrup, et. al., re: Holtec Spent Fuel Cask Meeting. | 11/9/1998 | JX0067 |
| | PX0343 | ENW0055095 | ENW0055102 | Application to State of Washington Department of Ecology re: change of name by Washington Public Power Supply System. | 11/19/1998 | No Objection |
| | PX0344 | ENW0055103 | ENW0055104 | Executive Board Resolution No. 1079. | 11/19/1998 | No Objection |
| | PX0345 | HQR0360006 | HQR0360086 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (December 1998). | 12/00/1998 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0346 | PA196254 | PA196580 | Report titled "Viability Assessment of a Repository at Yucca Mountain." | 12/00/1998 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0347 | ENW0245019 | ENW0245022 | On-site spent fuel storage project monthly status meeting presentation. | 12/00/1998 | No Objection |
| | PX0348 | ENW0193682 | ENW0193682 | Memorandum from J. Parrish to R. Webring re procurement of a dry cask storage system. | 12/10/1998 | JX0068 |
| | PX0349 | EDB0032398 | EDB0032443 | 1999 System Requirements Document (Revision 5). | 01/00/1999 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0350 | ENW-EMS001319 | ENW-EMS001322 | Federal Register Vol. 64. No. 6: Nuclear Regulatory Commission Proposed Rule to approve Hi-Star 100 cask system. | 1/11/1999 | No Objection |
| | PX0351 | ENW 2351536 | ENW2351541 | Spent Fuel Storage Project Monthly Project Review Meeting Status for February 1999. | 02/00/1999 | No Objection |
| | PX0352 | ENW0215239 | ENW0215239 | E-mail from C. King to D. Atkinson re pressure vessel inspections and full core discharge capability. | 2/3/1999 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0353 | ENW2351542 | ENW2351546 | Spent Fuel Storage Project Monthly Project Review Meeting Status for March 1999. | 03/00/1999 | No Objection |
| | PX0354 | ENW0055124 | ENW0055129 | State of Washington Department of Ecology order re: change of name of Washington Public Power Supply System. | 3/26/1999 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0355 | ENW0050568 | ENW0050606 | Holtec Best and Final Proposal for Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation at WNP-2. Volume II -- Pricing Proposal. | 3/31/1999 | JX0069 |
| | PX0356 | ENW0560282 | ENW0560320 | NAC International Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Pricing Proposal. | 3/31/1999 | No Objection |
| | PX0357 | ENW0560321 | ENW0560900 | NAC International Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation--Technical Proposal. | 3/31/1999 | No Objection |
| | PX0358 | ENW0561674 | ENW0561677 | Letter from D. Schmoker to R. Vopalensky re: Westinghouse Proposal For Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation. | 3/31/1999 | No Objection |
| | PX0359 | ENW0561678 | ENW0562569 | Westinghouse Proposal for Design, Licensing, Fabrication, and Furnishing of an Independent Spent Fuel Storage Installation--Technical & Commercial Best and Final Offer. | 3/31/1999 | No Objection |
| | PX0360 | ENW0193402 | ENW0193403 | Executive Board Information Memorandum No. 514. | 4/7/1999 | No Objection |
| | PX0361 | ENW0193404 | ENW0193409 | Presentation to Executive Board re: dry cask storage contract award. | 4/21/1999 | No Objection |
| | PX0362 | ENW0193410 | ENW0193433 | Minutes of Executive Board 4/22/1999 meeting. | 4/22/1999 | No Objection |
| | PX0363 | ENW0262487 | ENW0262508 | D. Larkin presentation to contract review board re: dry cask storage contract award recommendation. | 4/23/1999 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0364 | ENW0193701 | ENW0193712 | Chart containing Source Selection Panel evaluations of best and final offers for dry cask storage system. | 4/26/1999 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0365 | ENW0193390 | ENW0193393 | Memo from Source Evaluation Panel to R. Webring re: recommendation for award of contract for dry cask storage system. | 4/28/1999 | JX0070 |
| | PX0366 | ENW0193394 | ENW0193394 | Memorandum from M. Wilson to R. Webring re: award of contract for procurement of dry cask storage system. | 4/29/1999 | No Objection |
| | PX0367 | ENW0193395 | ENW0193397 | Memorandum from D. Larkin to R. Webring re: award of contract for dry cask storage system. | 5/3/1999 | No Objection |
| | PX0368 | ENW0129356 | ENW0129356 | E-mail from D. Larkin to L. Noble re: R. Webring approval of award of contract for dry cask storage to Holtec International. | 5/4/1999 | JX0071 |
| | PX0369 | ENW0193400 | ENW0193401 | Contract award for dry cask storage system. | 5/4/1999 | No Objection |
| | PX0370 | ENW0099363 | ENW0099373 | E-mail from D. Larkin to EN employees re Trip Report-Holtec Dry Storage Meetings. | 5/11/1999 | JX0072 |
| | PX0371 | ENW0193437 | ENW0193439 | Executive Board Action Memorandum No. 773. | 5/13/1999 | JX0073 |
| | PX0372 | ENW0193436 | ENW0193439 | Letter from R. Webring to E. Brost re: award of contract for dry cask storage system. | 5/24/1999 | JX0074 |
| | PX0373 | ENW0262576 | ENW0262596 | Presentation to Executive Board re: approval of dry cask storage system contract. | 5/26/1999 | No Objection |
| | PX0374 | ENW0487497 | ENW0487520 | Minutes of Executive Board 05/27/1999 meeting. | 5/27/1999 | No Objection |
| | PX0375 | ENW0648071 | ENW0648072 | Executive Board Resolution No. 1101. | 5/27/1999 | No Objection |
| | PX0376 | ENW-EMS001534 | ENW-EMS001535 | Memorandum to D. Cool from E. William Branch re Request for Rulemaking to Amend 10 CFR 72.214 to Support Issuance of Certificate of Compliance No. 1014 for the Hi-Storm 100 Cask System. | 6/19/1999 | No Objection |
| | PX0377 | ENW0193446 | ENW0193446 | Letter from E. Brost to R. Webring re: award of contract for procurement of dry cask storage system. | 7/13/1999 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0378 | N/A | N/A | Memorandum forwarding Prelininary Safety Evaluation Report and Proposed Certificate of Compliance for the Hi-Storm 100 Cask System Rulemaking. | 7/30/1999 | No Objection |
| | PX0379 | VARIOUS BATES | VARIOUS BATES | Contract between EN and Holtec International re: Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation at WNP-2 (including all amendments). | 7/30/1999 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0380 | ENW-EMS001323 | ENW-EMS001338 | Federal Register Vol. 64, No. 171: Final Rule re: approval of Hi-Star 100 cask system. | 9/3/1999 | No Objection |
| | PX0381 | HQR0365069 | HQR0365141 | Draft presentation titled "Parametrics Analysis for Future Program Costs Scenarios." | 9/16/1999 | **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0382 | ENW0188470 | ENW0188485 | D. Larkin presentation to NRC re: WNP-2 Spent Fuel Storage. | 9/20/1999 | No Objection |
| | PX0383 | ENW-EMS001724 | ENW-EMS001726 | 64 Fed. Reg. 51271: NRC 10 CFR Part 72 List of Approved Spent Fuel Storage Cask: Holtec Hi-Storm 100 Addition. | 9/22/1999 | No Objection |
| | PX0384 | ENW-EMS001339 | ENW-EMS001405 | Certificate of Compliance for HI-STAR 100, Docket No. 72-1008. | 10/4/1999 | No Objection |
| | PX0385 | ENW0084052 | ENW0084063 | Email from D. Larkin to N. Zimmerman re HUG Meeting Trip Report. | 10/25/1999 | No Objection |
| | PX0386 | ENW2382093 | ENW2382101 | Presentation to CSNRB re: dry spent fuel storage project. | 1/11/2000 | No Objection |
| | PX0387 | ENW0074287 | ENW0074287 | E-mail from D. Atkinson to D. Larkin et. al. re: EFSEC approval of ISFSI construction. | 2/12/2000 | JX0075 |
| | PX0388 | ENW2382340 | ENW2382341 | Meeting materials re: dry cask storage project budget and schedule. | 4/27/2000 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0389 | HQR0580749 | HQR0580749 | Civilian Radioactive Waste Management System Requirements Document (Rev. 05, May 2000). | 05/00/2000 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0390 | ENW-EMS001509 | ENW-EMS001533 | Federal Register Vol. 65, No.84: NRC 10CFR Part 72 List of Approved Spent Fuel Storage Cask: Holtec Hi-Storm 100 Addition. | 5/1/2000 | No Objection |
| | PX0391 | ENW2379328 | ENW2379337 | D. Larkin presentation to R. Webring re: spent fuel storage project. | 5/3/2000 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0392 | ENW0231764 | ENW0231794 | Letter from D. Coleman to A. Fiksdal re: EN request for amendment to implement dry cask storage. | 5/4/2000 | No Objection |
| | PX0393 | ENW0171361 | ENW0171418 | Memorandum from S. Flood to D. Larkin re: Dresden Trip Report. | 5/5/2000 | No Objection |
| | PX0394 | ENW2351547 | ENW2351550 | Spent Fuel Storage Project Monthly Project Review Meeting Status for May 2000. | 5/10/2000 | No Objection |
| | PX0395 | ENW-EMS001727 | ENW-EMS001814 | Certificate of Compliance for HI-STORM 100: Docket No. 72-1014, Amendment 0. | 5/31/2000 | JX0076 |
| | PX0396 | ENW2379299 | ENW2379303 | D. Larkin presentation re: dry cask storage project. | 5/31/2000 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0397 | ENW0267957 | ENW0267972 | D. Larkin presentation to Executive Board re: dry cask storage system. | 6/22/2000 | No Objection |
| | PX0398 | ENW0487565 | ENW0487581 | Minutes of Executive Board 06/22/2000 Meeting. | 6/22/2000 | No Objection |
| | PX0399 | ENW0085929 | ENW0085936 | Email from M. Peterson to D. Martin, et. al., re: Trip Report - Point Beach ISFSI. | 6/27/2000 | No Objection |
| | PX0400 | ENW2379320 | ENW2379325 | D. Larkin presentation re: spent fuel storage project. | 7/14/2000 | No Objection |
| | PX0401 | ENW0231835 | ENW0231859 | Presentation to EFSEC re: amendment to site certificate agreement for construction of a dry cask storage facility at WNP-2. | 8/14/2000 | No Objection |
| | PX0402 | ENW0231899 | ENW0231899 | Agenda for Washington State Energy Facility Site Evauation Council 8/14/00 meeting. | 8/14/2000 | No Objection |
| | PX0403 | ENW2004483 | ENW2004489 | Letter from A. Fiksdal to D. Coleman re Columbia dry spent fuel storage facility. | 9/18/2000 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0404 | ENW2355016 | ENW2355021 | Presentation to EFSEC re construction of a spent fuel dry storage facility. | 9/22/2000 | No Objection |
| | PX0405 | ENW0147375 | ENW0147375 | E-mail from S. Scammon to L. Mar et. al. re: dry cask storage contingency planning. | 10/17/2000 | No Objection |
| | PX0406 | ENW0254127 | ENW0254154 | Letter from EN to NRC re: request for amendment to WNP-2 operating license. | 10/30/2000 | JX0077 |
| | PX0407 | CTR0500084 | CTR0500102 | Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities. | 12/00/2000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0408 | ENW0147846 | ENW0147846 | E-mail from S. Scammon to R. Webring re: use of internal and external resources on dry cask storage project. | 12/11/2000 | JX0078 |
| | PX0409 | ENW0170992 | ENW0170996 | Letter from EN to EFSEC re: request for approval for dry cask storage facility at Columbia Generating Station. | 12/14/2000 | No Objection |
| | PX0410 | ENW-EMS001406 | ENW-EMS001504 | Letter from E. William Brach to B. Gutherman re Certificate of Compliance for Amendment 1 to the Holtec International, Hi-Star 100 Cask Storage System to Accommodate Revised Cask Contents. | 12/21/2000 | No Objection |
| | PX0411 | ENW0529532 | ENW0529532 | E-mail from S. Scammon to E. Guerra re: spent fuel storage contingency plans. | 1/23/2001 | JX0079 |
| | PX0412 | ENW2004503 | ENW2004508 | Letter from A. Fiksdal to D. Colemen re Columbia dry spent fuel storage facility. | 3/15/2001 | No Objection |
| | PX0413 | ENW2004730 | ENW2004732 | Letter from EN to NRC re intention to load dry spent fuel storage casks. | 4/6/2001 | No Objection |
| | PX0414 | N/A | N/A | Report titled "Nuclear Waste Fund Fee Adequacy: An Assessment." | 05/00/2001 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0415 | HQR2610002 | HQR2610079 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (May 2001). | 05/00/2001 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0416 | ENW-EMS001505 | ENW-EMS001508 | Certificate of Compliance for HI-STAR 100: Docket No. 72-1008, Amendment 2. | 5/29/2001 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0417 | ENW0083594 | ENW0083602 | Email from D. Ross to S. Scammon, et. al., re: Dresden Trip Report. | 6/4/2001 | No Objection |
| | PX0418 | ENW0155392 | ENW0155585 | Documentation package for Basic Design Change 97-0180-4E. | 7/2/2001 | No Objection |
| | PX0419 | ENW0073329 | ENW0073332 | NRC letter to EN re: request for additional information related to request for license amendment for Columbia Generating Station for handling of the Holtec dry cask system. | 7/26/2001 | No Objection |
| | PX0420 | ENW0658276 | ENW0658281 | Letter from R. L. Webring to NRC re: Columbia Generating Station request for amendment to operating license for handling of the Holtec dry cask storage cask. | 9/13/2001 | No Objection |
| | PX0421 | ENW0064043 | ENW0064055 | Letter from NRC to EN re: issuance of Amendment no. 172 to operating license of Columbia Generating Station for handling of the Holtec dry cask system. | 10/26/2001 | No Objection |
| | PX0422 | ENW0065833 | ENW0065837 | NRC letter to EN re correction to Amendment No. 172 to operating license for Columbia Generating Station for handling of the Holtec dry cask system. | 11/27/2001 | No Objection |
| | PX0423 | HQR2390697 | HQR2390784 | OCRWM Waste Acceptance System Requirements Document (Revision 4). | 01/00/2002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0424 | N/A | N/A | Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges. | 02/00/2002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0425 | N/A | N/A | Notice of Rule 30(b)(6) Deposition in coordinated discovery. | 2/8/2002 | Withdrawn |
| | PX0426 | ENW0527759 | ENW0527759 | Letter from J. Curtis to EN re: issuance of bonds to finance ISFSI construction. | 2/11/2002 | No Objection |
| | PX0427 | ENW0074270 | ENW0074281 | Chart re: ISFSI Procedures. | 2/13/2002 | JX0080 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0428 | N/A | N/A | Letter from the Secretary of Energy to the President re: recommendation for approval of the Yucca Mountain site for the development of a nuclear waste repository. | 2/14/2002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0429 | N/A | N/A | Statement of L. Barrett, Acting OCRWM Director, re: FY 2003 Appropriations Hearing. | 3/14/2002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0430 | CTR1160306 | CTR1160318 | Email from E. Benz, DOE contractor, to T. Pollog, DOE, re: MPC Concept Information Document. | 3/18/2002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0431 | N/A | N/A | Rule 30(b)(6) Notice of Deposition. | 3/19/2002 | Withdrawn |
| | PX0432 | N/A | N/A | U.S. General Accounting Office Report titled "Nuclear Waste: Uncertainties about the Yucca Mountain Mountain Repository Project." | 3/21/2002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0433 | N/A | N/A | Notice of Rule 30(b)(6) Deposition. | 4/3/2002 | No Objection |
| | PX0434 | N/A | N/A | Notice of Rule 30(b)(6) Deposition. | 4/18/2002 | No Objection |
| | PX0435 | WDM0013646 | WDM0013725 | Defendant's Response to Utility Plaintiffs' Requests for Admissions during coordinated discovery. | 4/18/2002 | No Objection |
| | PX0436 | WDM0013596 | WDM0013638 | Defendant's Responses to Utility Plaintiffs' Joint Supplemental Interrogatories during coordinated discovery. | 4/18/2002 | No Objection |
| | PX0437 | ENW0049800 | ENW0049840 | Credit Agreement between Energy Northwest and Citibank. | 4/25/2002 | JX0081 |
| | PX0438 | ENW0049844 | ENW0049868 | Executive Board Resolution No. 1250. | 4/25/2002 | JX0082 |
| | PX0439 | ENW0657068 | ENW0657099 | Minutes of Executive Board 4/24/03 Meeting. | 4/25/2002 | No Objection |
| | PX0440 | ENW0657331 | ENW0657331 | D. Neely chart re: ISFSI estimated cash glows through 2002 for purpose of financing ISFSI expenses. | 4/30/2002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0441 | ENW0049841 | ENW0049843 | EN Promissory Note issued to Citibank. | 5/10/2002 | JX0083 |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0442 | ENW0114746 | ENW0114750 | Email from S. Metzger to N. Zimmerman re: trip report. | 6/20/2002 | No Objection |
| | PX0443 | ENW0648671 | ENW0648674 | Executive Board Action Memo No. 863. | 6/26/2002 | No Objection |
| | PX0444 | ENW0049796 | ENW0049799 | Executive Board Resolution No. 1259. | 6/27/2002 | No Objection |
| | PX0445 | ENW0487872 | ENW0487895 | Minutes of Executive Board 06/27/2002 meeting. | 6/27/2002 | No Objection |
| | PX0446 | ENW0100453 | ENW0100453 | E-mail from S. Scammon to D. Atkinson, et. al. re: NRC inspection of cask loading dry run. | 6/28/2002 | JX0084 |
| | PX0447 | ENW-EMS001815 | ENW-EMS001822 | Certificate of Compliance for HI-STORM 100: Docket No. 72-1014, Amendment 1. | 7/15/2002 | No Objection |
| | PX0448 | ENW0271665 | ENW0271665 | Letter from D. Zabransky to V. Hamson re: Annual Capacity Reports. | 8/14/2002 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0449 | ENW0087853 | ENW0087881 | G. Rowell presentation re: Columbia Generating Station ISFSI plant modifications. | 9/12/2002 | JX0085 |
| | PX0450 | ENW0100444 | ENW0100445 | Letter from NRC to EN re: NRC inspection of dry cask storage loading dry run. | 9/13/2002 | No Objection |
| | PX0451 | ENW0060281 | ENW0060294 | Presentation re: Project Management Institute 2003 Project of the Year, Dry Spent Fuel Storage Project. | 00/00/2003 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0452 | ENW0167089 | ENW0167122 | EN submittal re: Project Management Institute 2003 Project of the Year. | 00/00/2003 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0453 | ENW0111042 | ENW0111044 | E-mail from L. Linik to S. Oxenford forwarding e-mail from L. Ferek re: dry cask loading requirements. | 2/11/2003 | JX0086 |
| | PX0454 | ENW0527732 | ENW0527758 | BPA presentation re rating agencies update. | 3/3/2003 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0455 | ENW1000159 | ENW1000159 | N. Zimmerman presentation re: dry cask storage loading process. [Columbia Station Dry Spent Fuel Storage.ppt ] | 4/14/2003 | No Objection |
| | PX0456 | ENW0049648 | ENW0049673 | Executive Board Resolution No. 1301. | 4/30/2003 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0457 | ENW0488051 | ENW0488054 | Minutes of Executive Board 04/31/2003 meeting. | 4/30/2003 | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0458 | ENW0048784 | ENW0049647 | Closing documentation binder for Columbia Generating Station Electric Revenue Bonds Series 2003-F. | 5/29/2003 | No Objection |
| | PX0459 | ENW0657332 | ENW0657333 | Receipt and Application of Moneys for the Energy Northwest Columbia Generating Station Electric Revenue Bonds Series 2003-F. | 5/29/2003 | No Objection |
| | PX0460 | ENW0658006 | ENW0658009 | Memorandum from Citibank re Energy Northwest Columbia Generating Station Electric Revenue Bonds, Series 2003-F. | 5/29/2003 | No Objection |
| | PX0461 | ENW0263206 | ENW0263286 | Letter from D. Coleman to J. Finucane attaching 2002 RW-859 submital. | 8/19/2003 | No Objection |
| | PX0462 | HQR2650006 | HQR2650022 | Total System Life Cycle Cost Update Letter Report of the Civilian Radioactive Waste Management Program. | 9/29/2003 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0463 | ENW0173935 | ENW0173956 | 10 Year Cask Loading Strategy: 2006-2016. | 01/00/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0464 | N/A | N/A | Amended Rule 30(b)(6) Notice of Deposition. | 2/17/2004 | Withdrawn |
| | PX0465 | ENW-EMS001272 | ENW-EMS001318 | Certificate of Compliance for HI-STAR 100: Docket No. 71-9261. | 2/18/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0466 | N/A | N/A | Third Amended Notice of Rule 30(b)(6) Deposition. | 3/3/2004 | Withdrawn |
| | PX0467 | HQR3160011 | HQR3160092 | 2004 Acceptance Priority Ranking & Annual Capacity Report. | 07/00/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0468 | ENW0488183 | ENW0488206 | Minutes of Executive Board 07/22/1004 meeting. | 7/22/2004 | No Objection |
| | PX0469 | HQR3160003 | HQR3160010 | Sample Letter from D. Zabransky, DOE Contracting Officer, to Contract Holders re: resumption of the Delivery Commitment Schedule process. | 7/27/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0470 | HQR3220001 | HQR3220042 | Civilian Radioactive Waste Management System Requirements Document (Rev. 06, September 2004). | 09/00/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0471 | HQR3300066 | HQR3300068 | Letter from D. Coleman to D. Zabransky re: Delivery Commitment Schedule Submittal for 2010. | 9/28/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0472 | WDM0021582 | WDM0021595 | Defendant's Response to Plaintiff's First Set of Interrogatories Relating to Damages in Tennessee Valley Authority v. United States, No. 01-249C. | 10/27/2004 | No Objection |
| | PX0473 | ENW2029324 | ENW2029335 | Long Range Cask Loading Plan: 2005-2020. | 11/00/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0474 | N/A | N/A | Rule 30(b)(6) Notice of Deposition. | 11/12/2004 | No Objection |
| | PX0475 | N/A | N/A | Letter from D. Zabransky, DOE Contracting Officer, to Southern Nuclear Operating Company re: premature resumption of the Delivery Commitment Schedule process. | 12/1/2004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0476 | ENW0221602 | ENW0221605 | Memorandum from R. Fuller to Executive Authorization Committee re: ISFSI FY06 campaign deferral. | 12/11/2004 | No Objection |
| | PX0477 | ENW0138672 | ENW0138678 | R. Fuller presentation to Executive Authorization Committee re: deferral of dry cask loading campaign. | 12/13/2004 | No Objection |
| | PX0478 | ENW0202349 | ENW0202417 | 10 CFR 72.212 evaluation for ISFSI at Columbia Generating Station, revision 2. | 01/00/2005 | No Objection |
| | PX0479 | ENW1000158 | ENW1000158 | Presentation re: dry cask storage loading process. [HP001744-PPT_ISFSI Rev1.ppt ] | 1/20/2005 | No Objection |
| | PX0480 | WDM0021596 | WDM0021627 | Defendant's Response to Plaintiff's Second Set of Interrogatories in Tennessee Valley Authority v. United States, No. 01-249C. | 2/7/2005 | No Objection |
| | PX0481 | N/A | N/A | San Diego Union-Tribune News Article titled "Energy Department Official Says Yucca Project Delayed." | 2/9/2005 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0482 | N/A | N/A | Notice of Rule 30(b)(6) Deposition. | 3/2/2005 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0483 | N/A | N/A | Summary & Statement of T. Garrish, Deputy Director of OCRWM, before the U.S. House of Representatives Committee on Energy and Commerce, Subcommittee on Energy and Air Quality. | 3/10/2005 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0484 | ENW-EMS001823 | ENW-EMS001827 | Certificate of Compliance for HI-STORM: Docket No. 72-1014, Amendment No. 2. | 6/7/2005 | No Objection |
| | PX0485 | ENW2029655 | ENW2029666 | Long Range Cask Loading Plan: 2006-2020. | 11/00/2005 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0486 | ENW0639844 | ENW0640205 | Chapter 9 of Columbia Generating Station Final Safety Analysis Report. | 12/00/2005 | No Objection |
| | PX0487 | ENW0052508 | ENW0052542 | FY 2007 Fuel Management Plan. | 4/27/2006 | No Objection |
| | PX0488 | ENW0055069 | ENW0055073 | Direct Pay Agreement between EN and BPA re: Columbia Generating Station. | 5/9/2006 | No Objection |
| | PX0489 | ENW-EMS000962 | ENW-EMS001241 | Transcript of U.S. Nuclear Waste Technical Review Board Spring Board Meeting. | 5/9/2006 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0490 | ENW0648073 | ENW0648075 | Information Memo No. 629. | 6/7/2006 | No Objection |
| | PX0491 | ENW0648076 | ENW0648079 | Executive Board Action Memorandum No. 992. | 7/6/2006 | No Objection |
| | PX0492 | N/A | N/A | Statement of E. Sproat, III, OCRWM Director, before the Subcommittee on Energy and Air Quality, Committee on Energy and Commerce, of the U.S. House of Representatives. | 7/19/2006 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0493 | ENW0651560 | ENW0651562 | Summary of interest costs associated with financing the cost of an Independent Spent Fuel Storage Installation. | 9/8/2006 | No Objection |
| | PX0494 | EXG004000151 | EXG004000159 | Preliminary Transportation, Aging, and Disposal System Performance Specification. | 11/00/2006 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0495 | ENW0658288 | ENW0658288 | Letter from J. Parrish to NRC re: Columbia Generating Station schedule for license renewal application. | 11/20/2006 | No Objection |
| | PX0496 | ENW1000038 | ENW1000038 | EN 2002 RW-859 data submission. [2002RW859_53.mdb] . | 3/9/2007 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0497 | WDM0060001 | WDM0060034 | Defendant's Combined Response to Plaintiffs' First Request for Production of Documents and First Set of Interrogatories in Carolina Power & Light Company and Florida Power Corporation v. United States. | 3/12/2007 | No Objection |
| | PX0498 | WDM0060264 | WDM0060297 | Defendant's Combined Responses to Plaintiffs' First Request for Production of Documents and First Set of Interrogatories in Southern California Edison v. United States. | 3/19/2007 | No Objection |
| | PX0499 | N/A | N/A | Defendant's Response to Energy Northwest's First Set of Interrogatories. | 4/10/2007 | No Objection |
| | PX0500 | N/A | N/A | Notice of Rule 30(b)(6) Deposition of Christopher Kouts. | 4/19/2007 | No Objection |
| | PX0501 | ENW1000128 | ENW1000128 | EN fuel history caculation and spreadsheet. [Fuel History DB_jll.xls]. | 5/11/2007 | No Objection |
| | PX0502 | N/A | N/A | Defendant's Response to Energy Northwest's First Set of Requests for Admission. | 8/24/2007 | No Objection |
| | PX0503 | N/A | N/A | Civilan Radioactive Waste Management System Requirements Document (CRD) DOE/RW-0406 (Revision 8, ICN 0). | 9/12/2007 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0504 | ENW0246942 | ENW0246982 | Appendix 3A to Holtec International proposal for dry cask storage system re: alternate interim spent fuel storage pool expansion. | 9/30/2007 | JX0087 |
| | PX0505 | N/A | N/A | OCRWM Monthly Summary of Program Financial and Budget Information (as of Sept. 30, 2007). | 9/30/2007 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0506 | N/A | N/A | Nuclear Energy Institute Fact Sheet: Status of Used Nuclear Fuel Storage at U.S. Commercial Nuclear Plants. | 10/00/2007 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0507 | N/A | N/A | Statement of E. Sproat, III, OCRWM Director, before the Committee on the Budget of the U.S. House of Representatives. | 10/4/2007 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0508 | ENW-EMS000834 | ENW-EMS000851 | DOE Office of Logistics Management Update. | 1/16/2008 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0509 | N/A | N/A | Gary Lanthrum presentation to Nuclear Waste Technical Review Board re: Office of Logistics Management Update. | 1/16/2008 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0510 | N/A | N/A | Dry Spent Fuel Storage Designs: NRC Approved for General Use | 2/3/2008 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0511 | N/A | N/A | New York Times article titled "As Nuclear Waste Languishes." | 2/17/2008 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0512 | N/A | N/A | Civilian Radioactive Waste Management System - Waste Acceptance System Requirements Document (Revision 5, ICN 01). | 3/10/2008 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0513 | N/A | N/A | Statement of E. Sproat, III, OCRWM Director, at the U.S. Department of Energy FY 2009 Appropriations Hearing. | 4/9/2008 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0514 | CTR0030916 | CTR0030922 | Report titled "Standard Contract Issue Resolution Process: An Overview and Status." | 00/00/0000 | JX0088 |
| | PX0515 | CTR0320001 | CTR0320007 | Conference paper by B. McLeod, JAI Corporation, and T. Pollog, DOE, titled "Methodology for the projection of Spent Nuclear Fuel Discharges." | 00/00/0000 | No Objection |
| | PX0516 | CTR0451035 | CTR0451041 | Draft OCRWM Program Change Control Board Document Change Proposal. | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0517 | ENW0176259 | ENW0176282 | Brochure re: Holtec system for storage and transport of spent nuclear fuel. | 00/00/0000 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0518 | ENW0261900 | ENW0261900 | Spreadsheet re Mescalero private fuel storage. | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0519 | ENW0647341 | ENW0647341 | Drawing re: High Density Spent Fuel Storage Rack Restrainer and Super Module Installation. | 00/00/0000 | No Objection |
| | PX0520 | ENW0647342 | ENW0647342 | Drawing re: High Density Spent Fuel Storage Rack Super Module Assembly. | 00/00/0000 | No Objection |
| | PX0521 | ENW0647343 | ENW0647343 | Drawing re: High Density Spent Fuel Storage Rack Assembly. | 00/00/0000 | No Objection |
| | PX0522 | ENW0647344 | ENW0647344 | Drawing re: General Arrangements Section 10-10 Reactor Building. | 00/00/0000 | No Objection |
| | PX0523 | ENW0649442 | ENW0649442 | Drawing re: Structural Reactor Building Fuel Storage Liner Plan & Sections. | 00/00/0000 | No Objection |
| | PX0524 | ENW1000157 | ENW1000157 | Video re operation of Columbia Generating Station and storage of SNF. [CGS_video.mpeg] | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0525 | ENW2349220 | ENW2349244 | Procedure Number 6.6.13: Fuel Handling and Refuel Activities Procedures. | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0526 | HQ0010103 | HQ0010115 | Report titled "Standard Contract Issue Resolution Process: An Overview and Status." | 00/00/0000 | No Objection |
| | PX0527 | HQR0430592 | HQR0430595 | Report titled "Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation." | 00/00/0000 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0528 | N/A | N/A | List of 34 Issues for discussion regarding the Standard Contract. | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0529 | N/A | N/A | Note "Origin of the 3000 MTU/Yr. Receipt Rate." | 00/00/0000 | Withdrawn |
| | PX0530 | N/A | N/A | Multi-Purpose Canisters As an Alternative for Storage, Transportation, and Disposal of Spent Nuclear Fuel. | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0531 | N/A | N/A | Excerpt from Fundamentals of Corporate Finance, 5th Edition. | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. |
| | PX0532 | PA221971 | PA221980 | Report titled "Determination of Cost Effective Waste Management System Receipt Rates." | 00/00/0000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0533 | SN010806 | SN010810 | Organizational Chart for the Office of Civilian Radioactive Waste Management (1982-1984). | 00/00/0000 | No Objection |
| | PX0534 | ENW0650872 | ENW0651013 | Caculation re: Reactor Building Fuel Storage Pool. | 00/00/0000 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0535 | EXG007000001; EXG007000017 | EXG007000016; EXG007000235 | Group exhibit: Workpapers of R. Larry Johnson. | Various | No Objection |
| | PX0536 | EXG003000009 | EXG003000010 | Group exhibit: Workpapers of Ray Hartman. | Various | No Objection |
| | PX0537 | EXG001000001 | EXG001000037 | Group exhibit: Workpapers of Charles L. Stuart. | Various | No Objection |
| | PX0538 | EXG002000001 | EXG002000237 | Group exhibit: Contracts and invoices for the services of R. Larry Johnson. | Various | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0539 | EXG011000001 | EXG011000009 | Group exhibit: Contracts and invoices for the services of Ray Hartman | Various | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0540 | ENW-MPE0009995 | ENW-MPE0010122 | M. Emmert workpapers: Fuel Inventory Model (Binder 25 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000003.] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0541 | N/A | N/A | Final Environmental Impact Statement, U.S. Spent Fuel Policy: Executive Summary, Vol. 1 | 05/00/1980 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0542 | N/A | N/A | Final Environmental Impact Statement, U.S. Spent Fuel Policy: Storage of U.S. Spent Power Reactor Fuel, Vol. 2 | 05/00/1980 | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. |
| | PX0543 | N/A | N/A | Final Environmental Impact Statement, U.S. Spent Fuel Policy: Storage of Foreign Spent Power Reactor Fuel, Vol. 3 | 05/00/1980 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0544 | N/A | N/A | Final Environmental Impact Statement, U.S. Spent Fuel Policy: Charge for Spent Fuel Storage, Vol. 4 | 05/00/1980 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0545 | N/A | N/A | Final Environmental Impact Statement, U.S. Spent Fuel Policy: Comment Letters on Draft Statements and Major Comments with DOE Responses, Vol. 5 | 05/00/1980 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0546 | YDK024125 | YDK024129 | Presentation to the Institute of Nuclear Materials: Management Presentation by L. Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 5/4/1983 | No Objection |
| | PX0547 | PA142687 | PA142903 | Draft Mission Plan Amendment | 9/00/1991 | No Objection |
| | PX0548 | N/A | N/A | Delivery Commitment Schedule Summary Report Year 2 (Preliminary Draft). | 1/10/1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0549 | ENW0029355 | ENW0029362 | Warrant No. 431930 | 2/16/2001 | No Objection |
| | PX0550 | ENW0055319 | ENW0055320 | Warrant No. 431979 | 2/21/2001 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0551 | ENW0566149 | ENW0566150 | Warrant No. 437710 | 9/20/2001 | No Objection |
| | PX0552 | ENW0031303 | ENW0031305 | Warrant No. 438840 | 11/6/2001 | No Objection |
| | PX0553 | ENW0031371 | ENW0031372 | Warrant No. 439115 | 11/15/2001 | No Objection |
| | PX0554 | ENW0565829 | ENW0565833 | Credit Card Statement | 11/26/2001 | No Objection |
| | PX0555 | ENW0566038 | ENW0566039 | Credit Card Statement | 12/26/2001 | No Objection |
| | PX0556 | ENW0566001 | ENW0566006 | Credit Card Statement | 1/25/2002 | No Objection |
| | PX0557 | ENW0567540 | ENW0567548 | Warrant No. 441327 | 2/20/2002 | No Objection |
| | PX0558 | ENW0567378 | ENW0567384 | Warrant No. 444088 | 6/5/2002 | No Objection |
| | PX0559 | ENW0658497 | ENW0658807 | Workpapers for Payroll Time Reporting Approval Audit | 1/00/2003 | No Objection |
| | PX0560 | ENW0658217 | ENW0658222 | Payroll Time Reporting Approval Audit | 7/10/2003 | No Objection |
| | PX0561 | CTR478000334 | CTR478000340 | 2005 Total System Life Cycle Cost Assumptions Document (Draft Rev. 2) | 5/26/2005 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. |
| | PX0562 | N/A | N/A | Expert Report of Eric Bush. | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0563 | N/A | N/A | Expert Report of Eileen Supko re: Determination of the DOE Overall Spent Nuclear Fuel Acceptance Rate. | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0564 | N/A | N/A | Expert Report of Eileen Supko re: Spent Nuclear Fuel Acceptance Rights for Energy Northwest's Columbia Generating Station. | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0565 | N/A | N/A | Expert Report of Michael P. Emmert. | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0566 | ENW-EMS1000001 | ENW-EMS1000001 | E. Supko workpapers: 080707 1998-900 to 3000 and 3000 LE104 to 2011.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0567 | ENW-EMS1000019 | ENW-EMS1000019 | E. Supko workpapers: 2005 1998 Base Case & IntraUtility Post Shutdown Comparison.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0568 | ENW-EMS1000020 | ENW-EMS1000020 | E.Supko workpapers: 2005 Base Case Additional Storage Requirements Calc.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0569 | ENW-EMS1000054 | ENW-EMS1000054 | E. Supko workpapers: 2005 1998 Ramp Up Sensitivity Post Shutdown Comparison.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0570 | ENW-EMS1000055 | ENW-EMS1000055 | E. Supko workpapers: 2005 Ramp Up Comparison Additional Storage.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0571 | ENW-EMS1000053 | ENW-EMS1000053 | E. Supko workpapers: 2005 Intra Utility Cases Additional Storage.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0572 | ENW-EMS1000115 | ENW-EMS1000115 | E. Supko workpapers: 081007 1998 Ramp Up Sensitivity Post Shutdown LE104.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0573 | ENW-EMS1000116 | ENW-EMS1000116 | E. Supko workpapers: 081007 RampUp Add Storage Req LE104 Calc.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0574 | ENW-EMS1000114 | ENW-EMS1000114 | E. Supko workpapers: 081007 LE104 Intra Utility Cases Additinal Storage.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0575 | ENW-EMS1000080 | ENW-EMS1000080 | E.Supko workpapers: 081007 1998 LE104 Base Case & Intra Post SD Comp.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0576 | ENW-EMS1000081 | ENW-EMS1000081 | E. Supko workpapers: 081007 Base Case Additional Storage Requirements LE104 Calc.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0577 | ENW-EMS1000145 | ENW-EMS1000145 | E. Supko workpapers: 090507 Columbia Pool Capacity Analysis.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0578 | ENW-EMS1000141 | ENW-EMS1000141 | E. Supko workpapers: 090707 Additional Storage Req v. Acceptanee Rate OFF.ppt | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0579 | ENW-EMS1000142 | ENW-EMS1000142 | E. Supko workpapers: 090707 Additional Storage Req v. Acceptance Rate Intra company.ppt | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0580 | ENW-ERB1000001 | ENW-ERB1000001 | E. Bush Workpapers: CGS New Racks.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0581 | ENW-ERB1000002 | ENW-ERB1000002 | E. Bush Workpapers: Report Exhibits.xls | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0582 | ENW-ERB1000003 | ENW-ERB1000003 | E. Bush Workpapers: Rack Des-Eng-Lic Cost.XLS | 11/30/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0583 | N/A | N/A | Expert Report of R. Larry Johnson. | 12/21/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. [Defendant's expert reports are included on its exhibit list as a protective measure in the event that the Court overrules our hearsay objection to the reports and admits plaintiff's expert reports. In that event, defendant will move for the entry of defendant's expert reports.] |
| | PX0584 | N/A | N/A | Expert Report of Raymond S. Hartman. | 12/21/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. [Defendant's expert reports are included on its exhibit list as a protective measure in the event that the Court overrules our hearsay objection to the reports and admits plaintiff's expert reports. In that event, defendant will move for the entry of defendant's expert reports.] |
| | PX0585 | N/A | N/A | Expert Witness Report of Charles L. Stuart. | 12/21/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. [Defendant's expert reports are included on its exhibit list as a protective measure in the event that the Court overrules our hearsay objection to the reports and admits plaintiff's expert reports. In that event, defendant will move for the entry of defendant's expert reports.] |
| | PX0586 | ENW1000156 | ENW1000156 | Summary of estimated EN internal costs associated with rack expansion or rerack project. [Estimate.xls] | 1/17/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0587 | ENW-ERB1000004 | ENW-ERB1000004 | E. Bush Workpapers: Utility Hours.xls | 1/17/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0588 | N/A | N/A | Rebuttal Expert Report of Michael P. Emmert. | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0589 | N/A | N/A | Rebuttal Expert Report of Eileen Supko Regarding the Expert Witness Report of Charles L. Stuart. | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0590 | N/A | N/A | E. Supko Rebuttal Report re: the Expert Witness Report of Charles L. Stuart. | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0591 | N/A | N/A | Rebuttal Expert Report of Eric Bush in Response to Expert Witness Report of Charles L. Stuart. | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0592 | ENW-MPE0010457 | ENW-MPE0010508 | M. Emmert workpapers: Supporting Analysis & Documents for Rebuttal Report (Binder 1 of 2). | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0593 | ENW-MPE0010509 | ENW-MPE0010648 | M. Emmert Workpapers: Alternative NPV Analyses (Binder 2 of 2). | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0594 | ENW0657305 | ENW0657319 | Group Exhibit: chart listing interest payments on Citibank loan and Citibank statements. | Various | No Objection |
| | PX0595 | ENW0048770 | ENW0048770 | Material Request No. 31864 | 10/4/2006 | No Objection |
| | PX0596 | ENW0647220 | ENW0647220 | Material Request No. 43659 | 5/16/2007 | No Objection |
| | PX0597 | ENW0647272 | ENW0647272 | Material Request No. 43118 | 5/16/2007 | No Objection |
| | PX0598 | ENW0647280 | ENW0647280 | Material Request No. 40292 | 5/16/2007 | No Objection |
| | PX0599 | ENW1000019 | ENW1000019 | Electronic data exported by Johnathan Hicks from PeopleSoft financial system of costs incurred by EN on the dry cask storage project from FY 2000 through 8/31/2006. | 00/00/0000 | No Objection |
| | PX0600 | ENW1000020; ENW1000021 | ENW1000020; ENW1000021 | Group Exhibit: Electronic data from EN Passport A/P system. [AP Passport data Prior to 7-1-99-2.xls; AP Passport data REVISED 7-1-99 - 8-31-06.xls]. | Various | No Objection |
| | PX0601 | ENW-MPE1000002 | ENW-MPE1000002 | M. Emmert workpapers [Extracted IQC Transactions.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0602 | ENW-MPE1000003 | ENW-MPE1000003 | M. Emmert fuel management model. [Fuel Management.xls] | 9/14/2007 | No Objection |
| | PX0603 | ENW-MPE1000004 | ENW-MPE1000004 | M. Emmert summary of EN Damages in the Dry Cask Procurement category. [Casks.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0604 | ENW1000160 | ENW1000160 | Electronic data exported by Johnathan Hicks from PeopleSoft financial system of costs incurred by EN on the dry cask storage project from FY 2000 through 8/31/2006. [Peoplesoft.mdb] | 00/00/0000 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0605 | ENW-MPE1000005 | ENW-MPE1000005 | M. Emmert summary of EN Damages in the ISFSI Facilities category. [ISFSI.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0606 | ENW-MPE1000006 | ENW-MPE1000006 | M. Emmert workpapers. [Loading Casks Analysis.xls] | 9/14/2007 | No Objection |
| | PX0607 | ENW-MPE1000007 | ENW-MPE1000007 | M. Emmert summary of EN Damages in the Dry Cask Loading and Storage Category. [Loading.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0608 | ENW-MPE1000008 | ENW-MPE1000008 | M. Emmert summary of EN Damages in work orders under 50,000 by category. [Other Small WOs.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0609 | ENW-MPE1000009 | ENW-MPE1000009 | M. Emmert analysis of per-cask procurement cost. [Per Cask Cost Analysis.xls] | 9/14/2007 | No Objection |
| | PX0610 | ENW-MPE1000010 | ENW-MPE1000010 | M. Emmert summary of EN Damages in the Plant Modifications category. [Plant Mods.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0611 | ENW-MPE1000011 | ENW-MPE1000011 | M. Emmert summary of EN Damages in the Regulatory, Licensing, Program & Ancillary Equipment category. [Programs.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0612 | ENW-MPE1000012 | ENW-MPE1000012 | M. Emmert Summary of EN damages [Summary of Damages.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0613 | ENW-MPE1000013 | ENW-MPE1000013 | M. Emmert summary of damages by expense class. [Summary of Expense Class by Category.xls] | 9/14/2007 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0614 | ENW-EMS002865 | ENW-EMS002866 | USNRC: Dry Spent Fuel Storage Designs: NRC Approved for General Use. | 2/13/2008 | No Objection |
| | PX0615 | ENW-MPE1000115 | ENW-MPE1000115 | M. Emmert Alternative NPV Analysis. [Hartman Model 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0616 | ENW-MPE1000116 | ENW-MPE1000116 | M. Emmert Alternative NPV analysis. [3000, 2010, LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0617 | ENW-MPE1000117 | ENW-MPE1000117 | M. Emmert Alternative NPV Analysis. [3000, 2010, LE, 1818 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0618 | ENW-MPE1000118 | ENW-MPE1000118 | M. Emmert Alternative NPV Analysis. [3000, 2017, LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0619 | ENW-MPE1000119 | ENW-MPE1000119 | M. Emmert Alternative NPV Analysis. [3000, 2017, LE, 1818 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0620 | ENW-MPE1000120 | ENW-MPE1000120 | M. Emmert Alternative NPV Analysis. [900R, 2010, LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0621 | ENW-MPE1000121 | ENW-MPE1000121 | M. Emmert Alternative NPV Analysis. [900R, 2010, LE, 1818 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0622 | ENW-MPE1000122 | ENW-MPE1000122 | M. Emmert Alternative NPV Analysis. [900R, 2017, LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0623 | ENW-MPE1000123 | ENW-MPE1000123 | M. Emmert Alternative NPV Analysis. [900R, 2017, LE, 1818 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0624 | ENW-MPE1000124 | ENW-MPE1000124 | M. Emmert Alternative NPV Analysis. [3000, 2010, No LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0625 | ENW-MPE1000125 | ENW-MPE1000125 | M. Emmert Alternative NPV Analysis. [3000, 2010, No LE, 1818 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0626 | ENW-MPE1000126 | ENW-MPE1000126 | M. Emmert Alternative NPV Analysis. [3000, 2017, No LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0627 | ENW-MPE1000127 | ENW-MPE1000127 | M. Emmert summary reflecting position information for employees working on the pay cash storage project. [EmployeePositionData.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0628 | ENW-MPE1000128 | ENW-MPE1000128 | M. Emmert Alternative NPV Analysis. [900R, 2010, No LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0629 | ENW-MPE1000129 | ENW-MPE1000129 | M. Emmert Alternative NPV Analysis. [900R, 2010, No LE, 1818 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0630 | ENW-MPE1000130 | ENW-MPE1000130 | M. Emmert Alternative NPV Analysis. [900R, 2017, No LE, 1392 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0631 | ENW-MPE1000131 | ENW-MPE1000131 | M. Emmert Alternative NPV Analysis. [900R, 2017, No LE, 1818 Rerack.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0632 | ENW-MPE1000132 | ENW-MPE1000132 | M. Emmert overtime analysis. [Overtime Analysis.xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0633 | ENW-MPE1000133 | ENW-MPE1000133 | M. Emmert rebuttal workpapers. [Summary of Johnson's Not Incremental Elements. xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0634 | ENW-MPE1000134 | ENW-MPE1000134 | M. Emmert Rebuttal workpapers. [Summary of Non Incremental Employees as Designated by Johnson. xls] | 2/22/2008 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. |
| | PX0635 | N/A | N/A | Amended Rule 30(b)(6) Notice of Deposition | 6/9/2008 | No Objection |
| | PX0636 | CTR2962812 | CTR2962816 | History of the Annual Capacity Report (ACR): Projected Waste Acceptance Rates for Commercial Spent Nuclear Fuel | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0637 | ENW-EMS001828 | ENW-EMS001836 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9226, Rev. 1. | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0638 | ENW-EMS001837 | ENW-EMS001846 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9001, Rev. 40. | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0639 | ENW-EMS001847 | ENW-EMS001852 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9023, Rev. 9. | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0640 | ENW-EMS001853 | ENW-EMS001872 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9270, Rev. 1. | 00/00/000 | No Objection |
| | PX0641 | ENW-EMS001873 | ENW-EMS001893 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9270, Rev. 2. | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0642 | ENW-EMS001894 | ENW-EMS001897 | Certificate of Compliance for Spent Fuel Storage Casks: Docket 72-1015 | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0643 | ENW-EMS001898 | ENW-EMS001901 | Certificate of Compliance for Spent Fuel Storage Casks: Docket 72-1015, Amendment 1 | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0644 | ENW-EMS001902 | ENW-EMS001905 | Certificate of Compliance Spent Fuel Storage Casks: Docket 72-1015, Amendment 2 | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0645 | ENW-EMS002867 | ENW-EMS002875 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9255, Rev. 9. | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0646 | ENW-EMS002876 | ENW-EMS002884 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9293, Rev. 0. | 00/00/000 | No Objection |
| | PX0647 | ENW-EMS002885 | ENW-EMS002894 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9293, Rev. 1. | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0648 | ENW-EMS002897 | ENW-EMS002905 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9302, Rev. 0. | 00/00/000 | No Objection |
| | PX0649 | ENW-EMS002906 | ENW-EMS002913 | Certificate of Compliance for Radioactive Material Packages: Docket No. 71-9302, Rev. 1. | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0650 | ENW-EMS002978 | ENW-EMS003015 | Certificate of Compliance for Dry Spent Fuel Storage Casks. | 00/00/000 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0651 | ENW-EMS003016 | ENW-EMS003020 | Certificate of Compliance for Spent Fuel Storage Casks: Docket 72-1004, Amendment 2 | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0652 | ENW-EMS003021 | ENW-EMS003024 | Certificate of Compliance for Spent Fuel Storage Casks: Docket 72-1004, Amendment 3 | 00/00/000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. |
| | PX0722.001 | ENW 0028436 | ENW 0028441 | Holtec Warrant No. 419725 | 9/1/1999 | No Objection |
| | PX0722.002 | ENW 0028486 | ENW 0028487 | Holtec Warrant No. 421038 | 10/22/1999 | No Objection |
| | PX0722.003 | ENW 0028575 | ENW 0028577 | Holtec Warrant No. 422743 | 1/4/2000 | No Objection |
| | PX0722.004 | ENW 0028582 | ENW 0028584 | Holtec Warrant No. 422904 | 1/11/2000 | No Objection |
| | PX0722.005 | ENW 0028616 | ENW 0028618 | Holtec Warrant No. 423905 | 2/23/2000 | No Objection |
| | PX0722.006 | ENW 0028675 | ENW 0028684 | Holtec Warrant No. 425605 | 5/9/2000 | No Objection |
| | PX0722.007 | ENW 0028687 | ENW 0028691 | Holtec Warrant No. 425689 | 5/12/2000 | No Objection |
| | PX0722.008 | ENW 0028692 | ENW 0028696 | Holtec Warrant No. 425769 | 5/17/2000 | No Objection |
| | PX0722.009 | ENW 0028722 | ENW 0028725 | Holtec Warrant No. 426178 | 6/2/2000 | No Objection |
| | PX0722.010 | ENW 0028744 | ENW 0028751 | Holtec Warrant No. 426399 | 6/13/2000 | No Objection |
| | PX0722.011 | ENW 0028781 | ENW 0028783 | Holtec Warrant No. 426790 | 6/28/2000 | No Objection |
| | PX0722.012 | ENW 0028830 | ENW 0028839 | Holtec Warrant No. 427263 | 7/19/2000 | No Objection |
| | PX0722.013 | ENW 0028853 | ENW 0028855 | Holtec Warrant No. 427469 | 7/27/2000 | No Objection |
| | PX0722.014 | ENW 0028931 | ENW 0028939 | Holtec Warrant No. 428590 | 9/14/2000 | No Objection |
| | PX0722.015 | ENW 0029014 | ENW 0029016 | Holtec Warrant No. 429502 | 10/26/2000 | No Objection |
| | PX0722.016 | ENW 0029107 | ENW 0029109 | Holtec Warrant No. 430239 | 11/29/2000 | No Objection |
| | PX0722.017 | ENW 0029132 | ENW 0029134 | Holtec Warrant No. 430511 | 12/12/2000 | No Objection |
| | PX0722.018 | ENW 0029135 | ENW 0029138 | Holtec Warrant No. 430568 | 12/13/2000 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0722.019 | ENW 0029171 | ENW 0029180 | Holtec Warrant No. 430776 | 12/21/2000 | No Objection |
| | PX0722.020 | ENW 0029235 | ENW 0029240 | Holtec Warrant No. 431292 | 1/17/2001 | No Objection |
| | PX0722.021 | ENW 0029250 | ENW 0029252 | Holtec Warrant No. 431388 | 1/24/2001 | No Objection |
| | PX0722.022 | ENW 0029313 | ENW 0029325 | Holtec Warrant No. 431787 | 2/9/2001 | No Objection |
| | PX0722.023 | ENW 0029363 | ENW 0029364 | Holtec Warrant No. 431940 | 2/19/2001 | No Objection |
| | PX0722.024 | ENW 0029497 | ENW 0029499 | Holtec Warrant No. 432475 | 3/12/2001 | No Objection |
| | PX0722.025 | ENW 0029888 | ENW 0029889 | Holtec Warrant No. 434220 | 5/16/2001 | No Objection |
| | PX0722.026 | ENW 0029947 | ENW 0029956 | Holtec Warrant No. 434301 | 5/18/2001 | No Objection |
| | PX0722.027 | ENW 0030054 | ENW 0030061 | Holtec Warrant No. 434915 | 6/8/2001 | No Objection |
| | PX0722.028 | ENW 0030366 | ENW 0030370 | Holtec Warrant No. 435660 | 7/3/2001 | No Objection |
| | PX0722.029 | ENW 0030391 | ENW 0030392 | Holtec Warrant No. 435806 | 7/10/2001 | No Objection |
| | PX0722.030 | ENW 0030393 | ENW 0030395 | Holtec Warrant No. 435862 | 7/11/2001 | No Objection |
| | PX0722.031 | ENW 0030418 | ENW 0030426 | Holtec Warrant No. 436062 | 7/17/2001 | No Objection |
| | PX0722.032 | ENW 0030645 | ENW 0030646 | Holtec Warrant No. 436760 | 8/13/2001 | No Objection |
| | PX0722.033 | ENW 0030704 | ENW 0030707 | Holtec Warrant No. 436846 | 8/15/2001 | No Objection |
| | PX0722.034 | ENW 0030931 | ENW 0030932 | Holtec Warrant No. 437599 | 9/17/2001 | No Objection |
| | PX0722.035 | ENW 0031154 | ENW 0031160 | Holtec Warrant No. 438443 | 10/22/2001 | No Objection |
| | PX0722.036 | ENW 0031192 | ENW 0031195 | Holtec Warrant No. 438551 | 10/24/2001 | No Objection |
| | PX0722.037 | ENW 0031295 | ENW 0031298 | Holtec Warrant No. 438795 | 11/5/2001 | No Objection |
| | PX0722.038 | ENW 0031299 | ENW 0031302 | Holtec Warrant No. 438837 | 11/6/2001 | No Objection |
| | PX0722.039 | ENW 0031487 | ENW 0031490 | Holtec Warrant No. 439586 | 12/6/2001 | No Objection |
| | PX0722.040 | ENW 0031646 | ENW 0031648 | Holtec Warrant No. 440119 | 12/27/2001 | No Objection |
| | PX0722.041 | ENW 0031869 | ENW 0031876 | Holtec Warrant No. 440624 | 1/18/2002 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0722.042 | ENW 0032096 | ENW 0032103 | Holtec Warrant No. 441496 | 2/26/2002 | No Objection |
| | PX0722.043 | ENW 0032109 | ENW 0032113 | Holtec Warrant No. 441544 | 2/27/2002 | No Objection |
| | PX0722.044 | ENW 0032114 | ENW 0032116 | Holtec Warrant No. 441592 | 3/1/2002 | No Objection |
| | PX0722.045 | ENW 0032211 | ENW 0032220 | Holtec Warrant No. 441845 | 3/12/2002 | No Objection |
| | PX0722.046 | ENW 0032287 | ENW 0032288 | Holtec Warrant No. 442020 | 3/20/2002 | No Objection |
| | PX0722.047 | ENW 0032308 | ENW 0032309 | Holtec Warrant No. 442066 | 3/21/2002 | No Objection |
| | PX0722.048 | ENW 0032625 | ENW 0032627 | Holtec Warrant No. 442995 | 4/25/2002 | No Objection |
| | PX0722.049 | ENW 0032628 | ENW 0032629 | Holtec Warrant No. 443010 | 4/26/2002 | No Objection |
| | PX0722.050 | ENW 0032630 | ENW 0032631 | Holtec Warrant No. 443028 | 4/29/2002 | No Objection |
| | PX0722.051 | ENW 0032640 | ENW 0032641 | Holtec Warrant No. 443122 | 5/1/2002 | No Objection |
| | PX0722.052 | ENW 0032880 | ENW 0032886 | Holtec Warrant No. 443975 | 6/3/2002 | No Objection |
| | PX0722.053 | ENW 0032953 | ENW 0032955 | Holtec Warrant No. 444120 | 6/6/2002 | No Objection |
| | PX0722.054 | ENW 0032968 | ENW 0032975 | Holtec Warrant No. 444225 | 6/12/2002 | No Objection |
| | PX0722.055 | ENW 0032991 | ENW 0032994 | Holtec Warrant No. 444370 | 6/17/2002 | No Objection |
| | PX0722.056 | ENW 0033052 | ENW 0033053 | Holtec Warrant No. 444642 | 6/26/2002 | No Objection |
| | PX0722.057 | ENW 0033198 | ENW 0033199 | Holtec Warrant No. 444984 | 7/4/2002 | No Objection |
| | PX0722.058 | ENW 0033276 | ENW 0033281 | Holtec Warrant No. 445338 | 7/19/2002 | No Objection |
| | PX0722.059 | ENW 0033310 | ENW 0033311 | Holtec Warrant No. 445516 | 7/25/2002 | No Objection |
| | PX0722.060 | ENW 0033326 | ENW 0033328 | Holtec Warrant No. 445640 | 7/30/2002 | No Objection |
| | PX0722.061 | ENW 0033505 | ENW 0033511 | Holtec Warrant No. 446115 | 8/16/2002 | No Objection |
| | PX0722.062 | ENW 0033547 | ENW 0033549 | Holtec Warrant No. 446308 | 8/26/2002 | No Objection |
| | PX0722.063 | ENW 0033709 | ENW 0033711 | Holtec Warrant No. 446740 | 9/10/2002 | No Objection |
| | PX0722.064 | ENW 0033749 | ENW 0033754 | Holtec Warrant No. 446887 | 9/17/2002 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0722.065 | ENW 0033818 | ENW 0033820 | Holtec Warrant No. 446987 | 9/19/2002 | No Objection |
| | PX0722.066 | ENW 0033824 | ENW 0033833 | Holtec Warrant No. 447108 | 9/24/2002 | No Objection |
| | PX0722.067 | ENW 0033909 | ENW 0033917 | Holtec Warrant No. 447272 | 10/1/2002 | No Objection |
| | PX0722.068 | ENW 0033930 | ENW 0033933 | Holtec Warrant No. 447320 | 10/2/2002 | No Objection |
| | PX0722.069 | ENW 0033966 | ENW 0033972 | Holtec Warrant No. 447455 | 10/7/2002 | No Objection |
| | PX0722.070 | ENW 0033987 | ENW 0033997 | Holtec Warrant No. 447503 | 10/8/2002 | No Objection |
| | PX0722.071 | ENW 0034152 | ENW 0034186 | Holtec Warrant No. 447985 | 10/24/2002 | No Objection |
| | PX0722.072 | ENW 0034334 | ENW 0034342 | Holtec Warrant No. 448083 | 10/29/2002 | No Objection |
| | PX0722.073 | ENW 0034375 | ENW 0034401 | Holtec Warrant No. 448332 | 11/5/2002 | No Objection |
| | PX0722.074 | ENW 0034929 | ENW 0034930 | Holtec Warrant No. 449535 | 12/20/2002 | No Objection |
| | PX0722.075 | ENW 0035405 | ENW 0035414 | Holtec Warrant No. 450791 | 2/11/2003 | No Objection |
| | PX0722.076 | ENW 0035448 | ENW 0035449 | Holtec Warrant No. 451003 | 2/20/2003 | No Objection |
| | PX0722.077 | ENW 0035551 | ENW 0035557 | Holtec Warrant No. 451574 | 3/12/2003 | No Objection |
| | PX0722.078 | ENW 0035655 | ENW 0035662 | Holtec Warrant No. 452169 | 4/3/2003 | No Objection |
| | PX0722.079 | ENW 0035840 | ENW 0035865 | Holtec Warrant No. 452838 | 4/24/2003 | No Objection |
| | PX0722.080 | ENW 0035872 | ENW 0035876 | Holtec Warrant No. 452938 | 4/29/2003 | No Objection |
| | PX0722.081 | ENW 0035893 | ENW 0035899 | Holtec Warrant No. 452987 | 4/30/2003 | No Objection |
| | PX0722.082 | ENW 0036027 | ENW 0036031 | Holtec Warrant No. 454014 | 6/2/2003 | No Objection |
| | PX0722.083 | ENW 0036120 | ENW 0036127 | Holtec Warrant No. 454734 | 6/19/2003 | No Objection |
| | PX0722.084 | ENW 0036173 | ENW 0036176 | Holtec Warrant No. 454875 | 6/25/2003 | No Objection |
| | PX0722.085 | ENW 0036239 | ENW 0036254 | Holtec Warrant No. 455472 | 7/10/2003 | No Objection |
| | PX0722.086 | ENW 0036255 | ENW 0036266 | Holtec Warrant No. 455548 | 7/11/2003 | No Objection |
| | PX0722.087 | ENW 0036313 | ENW 0036319 | Holtec Warrant No. 456073 | 7/28/2003 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0722.088 | ENW 0036621 | ENW 0036631 | Holtec Warrant No. 457981 | 10/2/2003 | No Objection |
| | PX0722.089 | ENW 0036655 | ENW 0036664 | Holtec Warrant No. 458175 | 10/10/2003 | No Objection |
| | PX0722.090 | ENW 0036672 | ENW 0036675 | Holtec Warrant No. 458377 | 10/17/2003 | No Objection |
| | PX0722.091 | ENW 0036745 | ENW 0036748 | Holtec Warrant No. 459569 | 12/2/2003 | No Objection |
| | PX0722.092 | ENW 0036972 | ENW 0036994 | Holtec Warrant No. 461529 | 2/20/2004 | No Objection |
| | PX0722.093 | ENW 0037064 | ENW 0037067 | Holtec Warrant No. 461749 | 2/27/2004 | No Objection |
| | PX0722.094 | ENW 0037586 | ENW 0037590 | Holtec Warrant No. 463296 | 4/28/2004 | No Objection |
| | PX0722.095 | ENW 0038337 | ENW 0038343 | Holtec Warrant No. 465702 | 7/26/2004 | No Objection |
| | PX0722.096 | ENW 0038347 | ENW 0038353 | Holtec Warrant No. 465782 | 7/27/2004 | No Objection |
| | PX0722.097 | ENW 0038445 | ENW 0038449 | Holtec Warrant No. 468231 | 10/27/2003 | No Objection |
| | PX0722.098 | ENW 0038552 | ENW 0038557 | Holtec Warrant No. 470561 | 1/28/2003 | No Objection |
| | PX0722.099 | ENW 0038636 | ENW 0038643 | Holtec Warrant No. 471615 | 3/9/2005 | No Objection |
| | PX0722.100 | ENW 0038689 | ENW 0038695 | Holtec Warrant No. 473041 | 4/27/2005 | No Objection |
| | PX0722.101 | ENW 0038699 | ENW 0038711 | Holtec Warrant No. 473313 | 5/4/2005 | No Objection |
| | PX0722.102 | ENW 0038787 | ENW 0038791 | Holtec Warrant No. 476148 | 7/29/2005 | No Objection |
| | PX0722.103 | ENW 0038836 | ENW 0038840 | Holtec Warrant No. 478311 | 10/28/2005 | No Objection |
| | PX0722.104 | ENW 0038962 | ENW 0038966 | Holtec Warrant No. 481462 | 3/2/2006 | No Objection |
| | PX0722.105 | ENW 0038983 | ENW 0038987 | Holtec Warrant No. 482151 | 3/31/2006 | No Objection |
| | PX0722.106 | ENW 0038988 | ENW 0038993 | Holtec Warrant No. 482722 | 4/24/2006 | No Objection |
| | PX0722.107 | ENW 0039027 | ENW 0039032 | Holtec Warrant No. 483423 | 5/18/2006 | No Objection |
| | PX0722.108 | ENW 0039033 | ENW 0039037 | Holtec Warrant No. 483455 | 5/22/2006 | No Objection |
| | PX0722.109 | ENW 0039038 | ENW 0039040 | Holtec Warrant No. 484193 | 6/16/2006 | No Objection |
| | PX0722.110 | ENW 0039057 | ENW 0039064 | Holtec Warrant No. 484358 | 8/22/2006 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0722.111 | ENW 0039092 | ENW 0039096 | Holtec Warrant No. 484615 | 8/29/2006 | No Objection |
| | PX0722.112 | ENW 0039110 | ENW 0039117 | Holtec Warrant No. 485079 | 7/19/2006 | No Objection |
| | PX0722.113 | ENW 0039159 | ENW 0039169 | Holtec Warrant No. 485498 | 8/2/2006 | No Objection |
| | PX0722.114 | ENW 0055137 | ENW 0055137 | Holtec Warrant No. 423861 | 2/21/2000 | No Objection |
| | PX0722.115 | ENW 0055142 | ENW 0055142 | Holtec Warrant No. 426032 | 5/26/2000 | No Objection |
| | PX0722.116 | ENW 0055143 | ENW 0055143 | Holtec Warrant No. 426140 | 6/1/2000 | No Objection |
| | PX0722.117 | ENW 0055148 | ENW 0055148 | Holtec Warrant No. 427185 | 7/17/2000 | No Objection |
| | PX0722.118 | ENW 0055149 | ENW 0055149 | Holtec Warrant No. 427220 | 7/18/2000 | No Objection |
| | PX0722.119 | ENW 0055153 | ENW 0055153 | Holtec Warrant No. 427405 | 7/26/2000 | No Objection |
| | PX0722.120 | ENW 0055508 | ENW 0055508 | Holtec Warrant No. 438239 | 10/11/2000 | No Objection |
| | PX0722.121 | ENW 0100990 | ENW 0100997 | Holtec Warrant No. 445462;445516;445640 | 7/24/2002 | No Objection |
| | PX0722.122 | ENW 0101098 | ENW 0101106 | Holtec Warrant No. 446094;446115 | 8/16/2002 | No Objection |
| | PX0722.123 | ENW 0224015 | ENW 0224016 | Holtec Warrant No. 451478 | 3/10/2003 | No Objection |
| | PX0733 | ENW0054297 | ENW0054297 | J. Hicks chart re: EN calculation of internal services costs. | 00/00/0000 | JX0089 |
| | PX0734 | ENW0647386 | ENW0647456 | EN Administrative & General budgets for FY 2000-2007. | 00/00/0000 | JX0090 |
| | PX0741 | ENW1000127 | ENW1000127 | Electonic data collected by J. Hicks reflecting information re position of ENW employees working on the dry cask storage project. [Employee Position Data.xls] | 00/00/0000 | No Objection |
| | PX0744 | ENW0658263 | ENW0658275 | Cost reports for dry cask storage project for FY 1994 to FY 1999. | 9/7/2006 | No Objection |
| | PX0745 | ENW0187681 | ENW0188036 | EN Finance Manual. | 11/1/2006 | No Objection |
| | PX0746 | ENW1000018 | ENW1000018 | Passport system report of Material Requests related to dry cask storage project. | 11/13/2006 | No Objection |
| | PX0747 | ENW1000129 | ENW1000129 | D. Larkin spreadsheet re: cask fabrication quality surveillence program. [MOU Invoice Breakout.xls] | 5/11/2007 | No Objection |

Energy Northwest v. United States, No. 04-10C

Government's Objections to Plaintiff's Exhibits

| | Energy NW PX # | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | PX0748 | ENW0658262 | ENW0658262 | Consolidated Accounting and Investment System Nuclear Waste Fund Quarterly Statement of Payments 04/01/2007 thru 6/30/2007. | 7/10/2007 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case |
| | PX0749 | ENW0658464 | ENW0658464 | Quarterly Statements of Payments, Nuclear Waste Fund:01/01/2008-03/31/2008 | 4/14/2008 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case |