IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| ENERGY NORTHWEST, | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | No. 04-0010C |
| v. | ) | Chief Judge Damich |
| | ) | |
| THE UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |

DEFENDANT'S EXHIBIT LIST

Pursuant to the Court's April 21, 2008 trial preparation order, defendant, the United States, files the following list of exhibits that it anticipates offering into evidence at trial. This list does not contain exhibits that the defendant may choose to use for impeachment or to refresh the recollection of a witness. Defendant reserves the right to amend this list pursuant to the Court's trial preparation order. Defendant also reserves the right to use any exhibit listed on the exhibit list provided by plaintiff, Energy Northwest.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

s/Sharon A. Snyder
SHARON A. SNYDER
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, N.W.
Washington D.C. 20530
Tele: (202) 616-0347
Fax: (202) 307-2503

Attorneys for Defendant

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

SCOTT R. DAMELIN
SONIA M. ORFIELD
Trial Attorneys
Department of Justice
Washington, D.C. 20530

July 31, 2008

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0001 | Letter from T. Keefe, DOE Contracting Officer, to R. Lewis, WPPSS, re: Contract No. DE-CR01-83NE44424 for the Disposal of Spent Nuclear Fuel and/or High-level Radioactive Waste attaching executed contract. | ENW0182216, COF0230741 | ENW0182278, COF0230802 | 06/13/1983 |
| | 0002 | Administrative Record-Standard Contract: Public Hearing on the Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010001 | ARC0010055 | 03/03/1983 |
| | 0002.01 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010056 | ARC0010070 | 02/04/1983 |
| | 0002.02 | Federal Register Notice Part II, Re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010071 | ARC0010090 | 04/18/1983 |
| | 0002.03 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | ARC0010091 | ARC0010101 | 02/04/1983 |
| | 0002.04 | Letter from Hunton & Williams to NWPA-Project Office, DOE | ARC0010102 | ARC0010120 | 02/08/1983 |
| | 0002.05 | Letter from Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010121 | ARC0010125 | 02/07/1983 |
| | 0002.06 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | ARC0010126 | ARC0010136 | 02/08/1983 |
| | 0002.07 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | ARC0010137 | ARC0010137 | 02/17/1983 |
| | 0002.08 | Letter from San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register Notice | ARC0010138 | ARC0010140 | 02/24/1983 |
| | 0002.09 | Statement before the Public Hearing on DOE's Draft | ARC0010141 | ARC0010148 | 03/03/1983 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.10 | Statement of E. Linn Draper, Jr., Senior Vice President-External Affairs Gulf States Utilities Company on Behalf of the EEI, the UNWMG | ARC0010149 | ARC0010156 | Undated |
| | 0002.11 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | ARC0010157 | ARC0010163 | 03/03/1983 |
| | 0002.12 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | ARC0010164 | ARC0010168 | 03/03/1983 |
| | 0002.13 | Omaha Public Power District's Comments Concerning Draft Standard Contract for the Disposal of SNF | ARC0010169 | ARC0010175 | Undated |
| | 0002.14 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on Standard Contract for Disposal of SNF to NWPA-Project Office | ARC0010176 | ARC0010187 | 03/04/1983 |
| | 0002.15 | Comments by Consumers Power Company on Contract for Disposal of SNF | ARC0010188 | ARC0010206 | Undated |
| | 0002.16 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed Standard Contract for Disposal of SNF | ARC0010207 | ARC0010211 | 03/03/1983 |
| | 0002.17 | Comments from the Cleveland Electric Illuminating Company, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010212 | ARC0010224 | 03/04/1983 |
| | 0002.18 | Comments from the Gulf States Utility, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010225 | ARC0010235 | Undated |
| | 0002.19 | Comments by Wisconsin Public Service Corporation; Contract for the Disposal of SNF and/or High-Level Radioactive Waste | ARC0010236 | ARC0010239 | 03/03/1983 |
| | 0002.20 | Letter from the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010240 | ARC0010241 | 03/04/1983 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.21 | Letter from the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010242 | ARC0010245 | 03/04/1983 |
| | 0002.22 | Letter from GPU Services to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010246 | ARC0010249 | 03/04/1983 |
| | 0002.23 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010250 | ARC0010254 | 03/04/1983 |
| | 0002.24 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | ARC0010255 | ARC0010259 | 03/03/1983 |
| | 0002.25 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010260 | ARC0010262 | 03/03/1983 |
| | 0002.26 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010263 | ARC0010268 | 03/03/1983 |
| | 0002.27 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010269 | ARC0010273 | 03/04/1983 |
| | 0002.28 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010274 | ARC0010282 | 03/04/1983 |
| | 0002.29 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010283 | ARC0010290 | 03/03/1983 |
| | 0002.30 | Letter from Kansas Gas and Electric Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010291 | ARC0010298 | 03/01/1983 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.31 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the Proposed DOE Waste Disposal Services Contract J-70 | ARC0010299 | ARC0010301 | 03/03/1983 |
| | 0002.32 | Letter from the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 File: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | ARC0010302 | ARC0010315 | 03/04/1983 |
| | 0002.33 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office, re: Comments and Recommendation Concerning DOE's Draft Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010316 | ARC0010324 | 03/04/1983 |
| | 0002.34 | Letter from EEI to Robert Morgan, NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010325 | ARC0010412 | 03/07/1983 |
| | 0002.35 | Letter from Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | ARC0010413 | ARC0010413 | 03/02/1983 |
| | 0002.36 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010414 | ARC0010415 | 03/03/1983 |
| | 0002.37 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010416 | ARC0010416 | 03/02/1983 |
| | 0002.38 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010417 | ARC0010417 | 03/02/1983 |
| | 0002.39 | Letter from American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010418 | ARC0010420 | 03/07/1983 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.40 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to Testimony given Concerning Recommended Sites for High-Level Nuclear Waste Repositories | ARC0010421 | ARC0010422 | 03/05/1983 |
| | 0002.41 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | ARC0010423 | ARC0010435 | 03/04/1983 |
| | 0002.42 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste-Federal Register, Vol. 48, Proposed Rule | ARC0010436 | ARC0010437 | 03/05/1983 |
| | 0002.43 | Letter from Florida Power and Light Company, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010438 | ARC0010441 | 03/07/1983 |
| | 0002.44 | Letter from Arkansas Power & Light Company, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010442 | ARC0010443 | 03/04/1983 |
| | 0002.45 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010444 | ARC0010445 | 03/04/1983 |
| | 0002.46 | Letter from Department of Justice to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010446 | ARC0010446 | 03/07/1983 |
| | 0002.47 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010447 | ARC0010448 | 03/04/1983 |
| | 0002.48 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010449 | ARC0010451 | 03/04/1983 |
| | 0002.49 | Letter from Duquesne Light to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010452 | ARC0010455 | 03/04/1983 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.50 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010456 | ARC0010457 | 03/04/1983 |
| | 0002.51 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010458 | ARC0010464 | 03/04/1983 |
| | 0002.52 | Letter from the Environmental Policy Institute, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010465 | ARC0010467 | 03/07/1983 |
| | 0002.53 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010468 | ARC0010472 | 03/07/1983 |
| | 0002.54 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010473 | ARC0010473 | 03/02/1983 |
| | 0002.55 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010474 | ARC0010476 | Undated |
| | 0002.56 | Letter from the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010477 | ARC0010483 | 03/04/1983 |
| | 0002.57 | Letter from the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010484 | ARC0010487 | 03/03/1983 |
| | 0002.58 | Letter from Carolina Power and Light Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010488 | ARC0010490 | 03/03/1983 |
| | 0002.59 | Letter from Friends of the Earth to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010491 | ARC0010492 | 03/07/1983 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.60 | Comments by Pacific Gas and Electric Company; Contract for the Disposal of SNF and/or High Level Radioactive Waste | ARC0010493 | ARC0010524 | 03/04/1983 |
| | 0002.61 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010525 | ARC0010526 | 03/02/1983 |
| | 0002.62 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010527 | ARC0010532 | 03/07/1983 |
| | 0002.63 | Comments by TVA; Contract for the Disposal of SNF and/or High Level Radioactive Waste | ARC0010533 | ARC0010559 | Undated |
| | 0002.64 | Letter from the Nuclear Fuel Services, Inc. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010560 | ARC0010561 | 03/07/1983 |
| | 0002.65 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010562 | ARC0010564 | 03/07/1984 |
| | 0002.66 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010565 | ARC0010570 | 03/04/1983 |
| | 0002.67 | Letter from Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010571 | ARC0010573 | 03/07/1983 |
| | 0002.68 | Letter from General Electric to NWPA, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010574 | ARC0010623 | 03/08/1983 |
| | 0002.69 | Letter from Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010624 | ARC0010631 | 03/07/1983 |
| | 0002.70 | Letter from Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010632 | ARC0010638 | 03/07/1983 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.71 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | ARC0010639 | ARC0010641 | 03/07/1983 |
| | 0002.72 | Letter from Consolidated Edison Company to NWPA Project Office, re: Draft Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010642 | ARC0010647 | 03/07/1983 |
| | 0002.73 | Letter from C-E Power Systems to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010648 | ARC0010648 | 03/07/1983 |
| | 0002.74 | Letter from Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010649 | ARC0010649 | 03/04/1983 |
| | 0002.75 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010650 | ARC0010652 | 03/07/1983 |
| | 0002.76 | Letter from Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010653 | ARC0010656 | 03/07/1983 |
| | 0002.77 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010657 | ARC0010659 | 03/07/1983 |
| | 0002.78 | Letter from South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010660 | ARC0010662 | 03/07/1983 |
| | 0002.79 | Letter from Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010663 | ARC0010663 | 03/07/1983 |
| | 0002.80 | Letter from Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010664 | ARC0010672 | 03/07/1983 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0002.81 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010673 | ARC0010680 | 03/04/1983 |
| | 0002.82 | Letter from Delmarva Power to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010681 | ARC0010681 | 03/08/1983 |
| | 0002.83 | Letter from Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010682 | ARC0010690 | 03/07/1983 |
| | 0002.84 | Letter from Florida Power to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010691 | ARC0010692 | 03/04/1983 |
| | 0002.85 | Comments by Boston Edison, re: Contract for the Disposal of SNF and/or High Level Radioactive Waste | ARC0010693 | ARC0010694 | Undated |
| | 0002.86 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | ARC0010695 | ARC0010696 | 05/24/1983 |
| | 0003 | NRC Regulatory Guide 1.33, Quality Assurance Program Requirements (Operations), Rev. 2, Feb. 1978 | NRC148000218 | NRC148000229 | 02/1978 |
| | 0004 | NUREG-0554, Single-Failure-Proof Cranes for Nuclear Power Plants, May 1979 | NRC148000081 | NRC148000094 | 05/1979 |
| | 0005 | NUREG-0612, Control of Heavy Loads at Nuclear Power Plants | NRC148000095 | NRC148000217 | 07/1980 |
| | 0006 | Report titled "Spent Fuel Storage Requirements: An Update of DOE/SR-007." | PNL1684349<br>PA100903 | PNL1684436<br>PA100986 | 06/1982 |
| | 0007 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, Enclosing Draft Version of Contract for Disposal of Spent Nuclear Fuel | TV 1378 | TV 1426 | 06/03/1982 |
| | 0008 | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | SN011616 | SN011620 | 11/15/1982 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0009 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | SN145831 | SN145837 | 12/23/1982 |
| | 0010 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | SN048515 | SN048568 | 01/1983 |
| | 0011 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | SN145731 | SN145766 | 01/11/1983 |
| | 0012 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, Enclosing Parts of a Working Draft of Contract | TV 1365 | TV 1376 | 01/12/1983 |
| | 0013 | Letter from S.P. Kraft, EEI, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | TV 1317 | TV 1359 | 01/24/1983 |
| | 0014 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's Comments on DOE's January 19, 1983 Draft Standard Contract | TV1236 | TV1250 | 01/21/1983 |
| | 0015 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA Correspondence with DOE | TV 1251 | TV 1261 | 01/24/1983 |
| | 0016 | Memo from Eileen Peerless to APPA Members with Interest in Nuclear Power, re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | TV1226 | TV1235 | 01/24/1983 |
| | 0017 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's Comments Upon DOE's January 19, 1983 Standard Contract | TV1362 | TV1362 | 01/24/1983 |
| | 0018 | EEI’s Unsolicited Comments on Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | SN048683 | SN048724 | 01/25/1983 |
| | 0019 | Letter to David Kaplan, SMUD, from Jay Silberg re: DOE Spent Fuel Disposal Contract | SMUDPRIV0050 | SMUDPRIV0054 | 02/04/1983 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0020 | Memo from J. R. Tomonto from M. C. Cook, re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | SN010659, SN011066 | SN010682, SN011067 | 02/11/1983 |
| | 0021 | Letter from EEI, S.P. Kraft, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | GPE0010322 | GPE0010392 | 02/18/1983 |
| | 0022 | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract between the DOE (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | TVA000079 | TVA000127 | 03/02/1983 |
| | 0023 | Letter from P. Shen, WPPSS, to J. Atkinson, DOE, re: spent fuel disposal services. | ENW0182712 | ENW0182713 | 03/08/1983 |
| | 0024 | DOE Federal Register Part II | ADM0020016 | ADM0020035 | 04/18/1983 |
| | 0025 | Presentation to The Institute of Nuclear Materials Management by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | YDK024125 | YDK024129 | 05/04/1983 |
| | 0026 | Meeting Notes from EEI, Task Group on Waste Contract | GPE0010496 | GPE0010501 | 05/12/1983 |
| | 0027 | Letter from J. Kearney, Edison Electric Institute, to R. Morgan, DOE, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste. | YDK023709 | YDK023716 | 05/20/1983 |
| | 0028 | Memo from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | TV 1467 | TV 1475 | 05/24/1983 |
| | 0029 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | SN010996 | SN011011 | 05/24/1983 |
| | 0030 | Letter from Kraft, Edison, to Members Task Force, w/05/20/83 Kearney, Edison, to Morgan, DOE, with Net v. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | SN011047 | SN011067 | 07/15/1983 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0030A | Letter from Robert Morgan, DOE, to John J. Kearney, Senior Vice President, EEI | SN011057 | SN011057 | 06/17/1983 |
| | 0031 | Withdrawn | | | |
| | 0032 | Potential Issues to be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | SN011286 | SN011302 | 08/29/1982 |
| | 0033 | Memo from Yankee Atomic - J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | YDK045589 | YDK045591 | 10/19/1983 |
| | 0034 | Memo from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | YDK023771 | YDK023772 | 01/20/1984 |
| | 0035 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting December 12-15, 1983. | SN069588 | SN070014 | 02/1984 |
| | 0036 | Memorandum from W. Wolkenhauser to D. Larkin re: analysis of spent fuel storage requirements. | ENW0053500, ENW0490923 | ENW0053502, ENW0490925 | 06/01/1984 |
| | 0037 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Civilian Radioactive Waste Management Program | SN046231 | SN046272 | 07/13/1984 |
| | 0038 | Withdrawn | | | |
| | 0039 | Negotiation Between WPPSS and DOE re Payment of Penalty for Late Payment | COF0230816 | COF0230984 | 1985 |
| | 0040 | Memo in Support of Petition for Rulemaking | SMUD0014889 | SMUD0014914 | 03/18/1985 |
| | 0041 | Withdrawn | | | |
| | 0042 | Withdrawn | | | |
| | 0043 | Mission Plan for the Civilian Radioactive Waste Management Program, Volume I (June I985) | HQ0005264, QR0031088, YMP0011045 | HQ0005796, HQR0031620, YMP0012123 | 06/1985 |
| | 0043 | Mission Plan for the Civilian Radioactive Waste Management Program, Volumes II & III (June 1985) | YMP0011045 | YMP0012123 | 6/00/1985 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0044 | Withdrawn | | | |
| | 0045 | Clinch River MRS Task Force Submission re: Proposed Monitored Retrievable Storage | DER0033078 | DER0033199 | 10/1985 |
| | 0046 | Letter from L.H. Wasserman to Kathleen Jones re: Attached Letters; Subject: Contract No. DECR01-83NE-44424 Larkin72 | ENW0183774 | ENW0183776 | 11/05/1985 |
| | 0047 | Letter from L.H. Wasserman to Christopher T. Jedrey re: Contract No. DE-CR01-83NE44424, Negotiated Settlement Larkin73 | ENW0183675 | ENW0183675 | 10/10/1986 |
| | 0048 | UNWMG High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | SN007280 | SN007284 | 12/17/1986 |
| | 0049 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal (March 1987) | PNL0370307 | PNL0370349 | 03/1987 |
| | 0050 | Letter from J. Kearney, Edison Electric Institute, to B. Rusche, DOE re: Draft Mission Plan Amendment. | PA142473 | PA142480 | 04/03/1987 |
| | 0051 | Letter from S. Kraft, Director, UNWMG, to T. Jedrey, DOE Contracting Officer, requesting clarification of the Standard Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | CTR0060247 | CTR0060260 | 04/28/1987 |
| | 0052 | Withdrawn | | | |
| | 0053 | Mission Plan Amendment with Comments on the Draft Amendment and Responses to the Comments (June 1987). | FOI0041898, HQ0005797, HQ0005874 | FOI0042421, HQ0005826, HQ0005901 | 06/1987 |
| | 0054 | 1987 Annual Capacity Report. | HQR0012705 | HQR0012792 | 06/1987 |
| | 0055 | 1987 Mission Plan Amendment w/ Comments on the Draft Amendment and Responses to the Comments | HQR0031621 | HQR0032143 | 06/01/1987 |
| | 0056 | Letter from UNWMG, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | YDK038291 | YDK038416 | 06/24/1987 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0057 | Letter from T. Jedrey, DOE Contracting Officer, to S. Kraft, Utility Nuclear Waste Management Group, in response to UNWMG letter requesting clarification of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste. | PNL0281142 | PNL0281146 | 10/02/1987 |
| | 0058 | Letter from UNWMG, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein, re: Annual Capacity Report - Modification Process | CTR0031055 | CTR0031056 | 11/10/1987 |
| | 0059 | EEI Listing of Members of the UNWMG; Annual Capacity Report Response Team | PNL0460173 | PNL0460173 | 12/09/1987 |
| | 0060 | WPPSS Nuclear Plant No. 2, FY 1989 Fuel Management Plan | ENW0492465 | ENW0492493 | 04/29/1988 |
| | 0061 | Draft 1988 Mission Plan Amendment (June 1988). | HQR0255201 | HQR0255309 | 06/1988 |
| | 0062 | Withdrawn | | | |
| | 0063 | Letter from D. L. Larkin to Nancy Montgomery re: ACR Team Issues | ENW0491694 | ENW0491699 | 06/24/1988 |
| | 0064 | Letter from D. Mazur to T. Isaacs re: Draft 1998 Mission Plan Amendment. | ENW0247975 | ENW0247978 | 08/24/1988 |
| | 0065 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | CTR0060075 | CTR0060085 | 10/13/1988 |
| | 0066 | D. Larkin presentation to EN Executive Board re: status of DOE waste program. | ENW0634419 | ENW0634425 | 10/26/1988 |
| | 0067 | Minutes from WPPSS Executive Board 10/28/1988 meeting. | ENW0486788 | ENW0486810 | 10/28/1988 |
| | 0068 | The DOE Position on the MRS Facility (June 1989) . | PNL0702272 | PNL0702303 | 06/1989 |
| | 0069 | Letter from EEI, Brian Farrell to ACR Committee, re: DOE White Papers | CDB006316 | CDB006336 | 07/17/1989 |
| | 0070 | Engineering Analysis & Nuclear Fuel Weekly Highlights | ENW0269410 | ENW0269413 | 07/21/1989 |
| | 0071 | Report to Congress by the Secretary of Energy on the Reassessment of the Civilian Radioactive Waste Management Program (November 1989) | YMP00020181, EDB0011442 | YMP00020215, EDB0011475 | 11/1989 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0072 | Report of the Monitored Retrievable Storage Commission titled "Nuclear Waste: Is There a Need for Federal Interim Storage?" | HQR0363992 | HQR0364185 | 11/1989 |
| | 0073 | FY 1990 Fuel Management Plan | ENW0492198 | ENW0492226 | 1990 |
| | 0074 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | SN168529 | SN168532 | 03/29/1990 |
| | 0075 | Letter from C. Reueter, DOE to A. Didesidero, WPPSS, re: the DOE will not issue a 1989 ACR. | COF0231015 | COF0231015 | 04/27/1990 |
| | 0076 | Letter from D. Mazur to J. Bartlett re: Civilian High- Level Waste Program Interim Storage of Spent Fuel. | ENW0053469 | ENW0053476 | 08/17/1990 |
| | 0077 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, Letter | HQR0080317 | HQR0080318 | 10/17/1990 |
| | 0078 | Letter from E.R. Johnson Assoc. to Pat McDuffie, re: 1990 ACR Review | HQR0020235 | HQR0020236 | 10/29/1990 |
| | 0079 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Nuclear Energy Services re: Response to NES's Sept. 4, 1990, Letter | HQR0080313 | HQR0080314 | 10/30/1990 |
| | 0080 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, EEI | NET0010692 | NET0010713 | 11/15/1990 |
| | 0081 | Withdrawn | | | |
| | 0082 | Memorandum from R. Milner, DOE re: approval for publication of the 1990 Annual Capacity Report. | EDB0011518 | EDB0011519 | 12/21/1990 |
| | 0083 | The Delivery Commitment Schedule Process-Session 4.4 Regulations and Regulatory Process 1991 International High-Level Radioactive Waste Management Conference Submitted by Scott A. Vance | SV03740 | SV03745 | 1991 |
| | 0084 | D. Larkin presentation to Executive Board re: dry cask storage options and other issues. | ENW0242627 | ENW0242634 | 02/13/1991 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0085 | Report titled "Standard Contract Issue Resolution Process: An Overview and Status." | CTR0030916 | CTR0030922 | 04/1991 |
| | 0086 | Withdrawn | | | |
| | 0087 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority Ranking | HQR0011256 | HQR0011257 | 04/25/1991 |
| | 0088 | Letter from D. Larkin to C. Rueter re: draft Acceptance Priority Ranking. | ENW0247720 | ENW0247720 | 06/02/1991 |
| | 0089 | D. Larkin whitepaper re: spent fuel storage options. | ENW0053513 | ENW0053568 | 06/26/1991 |
| | 0090 | Withdrawn | | | |
| | 0091 | Letter from A. DiDesidero to C. Rueter re: Contract No. DE-CRO1-83NE44424 Draft Acceptance Priority Ranking. | ENW0247705 | ENW0247706 | 07/29/1991 |
| | 0092 | Standard Contract Task Force Meeting Summary, 8/29/91 | SN169450 | SN169451 | 08/29/1991 |
| | 0093 | UWaste Report Utility Nuclear Waste and Transportation Program Number 91-4 | SN169935 | SN169937 | 08/30/1991 |
| | 0094 | Withdrawn | | | |
| | 0095 | 1991 DOE Draft Mission Plan Amendment | HQR0030798 | HQR0031012 | 09/1991 |
| | 0096 | Letter to A. P. DiDesidero, WPPS from R. Leotta, DOE responding to WPPSS' letter of July 29, 1991 re APR w/ attached DOE letters of 11/27/90 and 02/07/1991 | HQR0061312, ENW0247713, ENW0247715 | HQR0061313, ENW0247714, ENW0247719 | 11/06/1991 |
| | 0097 | UWaste Report Utility Nuclear Waste and Transportation Program Number 91-8 | SN169918 | SN169922 | 11/15/1991 |
| | 0098 | 1991 Acceptance Priority Ranking. | HQ0006854 | HQ0006889 | 12/1991 |
| | 0099 | 1991 Annual Capacity Report. | HQR0040354, HQR0020797 | HQR0040417, HQR0020859 | 12/1991 |
| | 0100 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | PNL1042511 | PNL1042705 | 12/1991 |
| | 0101 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | EDB0011661 | EDB0011662 | 12/04/1991 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0102 | UWaste Report Utility Nuclear Waste and Transportation Program Number 91-10 | SN169909 | SN169913 | 12/23/1991 |
| | 0103 | UWaste Report Utility Nuclear Waste and Transportation Program Number 92-02 | SN170372 | SN170376 | 02/01/1992 |
| | 0104 | Letter from M. Detmer, DOE Contracting Officer, to A. DiDesidero, WPPSS, re: enclosed Instructions for Completing Delivery Commitment Schedules. | ENW0183383, ENW0247940 | ENW0183391, ENW0247948 | 3/4/1992 |
| | 0105 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | SN172067 | SN172077 | 03/06/1992 |
| | 0106 | FY 1993 Fuel Management Plan. | ENW0492257 | ENW0492294 | 04/1992 |
| | 0107 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, re: Priority Shipment of SNF and ACR Issue Resolution Process | YDK009010 | YDK009011 | 04/06/1992 |
| | 0108 | Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | RS001570 | RS001572 | 04/07/1992 |
| | 0109 | Minutes of Executive Board 4/10/1992 meeting. | ENW0487046 | ENW0487067 | 04/10/1992 |
| | 0110 | Facsimile Transmittal from Scott Vance to Marlies Klose re: attached ACR Issue Schedules | CTR0131924 | CTR0131934 | 05/04/1992 |
| | 0111 | Letter from Energy Resource International to EEI | NET0010333 | NET0010337 | 05/13/1992 |
| | 0112 | UWaste Report Utility Nuclear Waste and Transportation Program Number 92-13 | SN170236 | SN170240 | 08/01/1992 |
| | 0113 | D. Larkin presentation to EN Executive Board re: high-level waste program status. | ENW0053584 | ENW0053586 | 10/21/1992 |
| | 0114 | Draft Accord HLW Goals for Mid-1993 | PPGE0013346 | PPGE0013350 | 12/03/1992 |
| | 0115 | Letter from J. Watkins, Secretary of Energy, to Senator Johnston, Chairman of U.S. Senate Committee on Energy and Nuclear Resources re: DOE's new strategy for SNF receipt. | HQR0643848 | HQR0643851 | 12/17/1992 |
| | 0116 | Withdrawn | | | |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0117 | Memorandum from D. Larkin to R. Latorre re: WNP-2 fuel Pool expansion. | ENW0053445 | ENW0053445 | 12/31/1992 |
| | 0118 | 2/12/93 RW 859 | ENW0493920 | ENW0493970 | 2/12/1993 |
| | 0119 | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | CTR0030001 | CTR0030030 | 04/29/1993 |
| | 0120 | 1992 Annual Capacity Report (Revision 1) | DB102315, HQR0012315 | DB102356, HQR0012353 | 05/1993 |
| | 0121 | Interoffice Memo from G. J. Kucera to Perko, Flasch, Parrish re: WNP-2 Decommissioning Plan Five-Year Period July 1, 1989 - June 30, 1994 | ENW0055932 | ENW0055945 | 7/20/1993 |
| | 0122 | Letter from L. Barrett to J. Shetler re: multipurpose canisters. | HQR0361098 | HQR0361099 | 09/02/1993 |
| | 0123 | Letter from C. Blessing to R. Latorre re: fuel pool storage expansion at WNP-2. | ENW0053446 | ENW0053455 | 09/17/1993 |
| | 0124 | FY 1994 Fuel Management Plan. | ENW0648102 | ENW0648138 | 1994 |
| | 0125 | Memorandum from F. Latorre to D. Larkin re: Private Fuel Storage Facility. | ENW0262064 | ENW0262065 | 04/04/1994 |
| | 0126 | Minutes of Executive Board 4/28/1994 meeting. | ENW0487231 | ENW0487262 | 04/28/1994 |
| | 0127 | WPPSS Organizational Charts | ENW0055772 | ENW0055779 | 05/1994 |
| | 0128 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's Letter of April 20, 1994, to the Secretary of Energy | YDK007568 | YDK007572 | 06/16/1994 |
| | 0129 | Private Fuel Storage Facility, Financial Analysis | SN179033 | SN179046 | 07/20/1994 |
| | 0130 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The Statutory Limit on Acceptance Capacity | EDB0021127 | EDB0021127 | 09/06/1994 |
| | 0131 | Letter from Commonwealth Edison, James O'Connor to Yankee Atomic Electric Company, A. Kadak re: HLW Acceptance - Preference for Shutdown Plants | CE102763 | CE102766 | 10/10/1994 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0132 | NUHOMS Owners Group Meeting November 3-4, 1994 - NUHOMS Status | ENW2381891 | ENW2381892 | 11/4/1994 |
| | 0133 | Private Fuel Storage, Facility Business Plan | SN014270 | SN014347 | 12/20/1994 |
| | 0134 | Highlights of Rothstein WNP-2 Visit on 9/29/1995 | ENW0254851 | ENW0254854 | 1995 |
| | 0135 | Email from D. Larkin to J. Parrish re: radioactive waste management conference. | ENW0586991 | ENW0586993 | 02/28/1995 |
| | 0136 | Withdrawn | | | |
| | 0137 | Acceptance Priority Ranking and Annual Capacity Report (March 1995). | AZT0010335, HQR0290676 | AZT0010405, HQR0290745 | 03/1995 |
| | 0138 | Informal Memo from Mike B. to Andy, re: Summary of the Discussions Mike B. had on the Status of SMUD's Attempts to get DOE to Accept Canistered Rancho Seco Fuel | YDK012462 | YDK012463 | 03/03/1995 |
| | 0139 | Utility At-Reactor Spent Fuel Storage Plans by Eileen M. Supko | YDK012881 | YDK012892 | 04/05/1995 |
| | 0140 | Letter from J. Howard to W. Counsil re: private fuel storage facility. | ENW0261893 | ENW0261894 | 04/11/1995 |
| | 0141 | Larkin Email RE: 4/28 Meeting with Counsil | ENW0578168 | ENW0578168 | 04/19/1995 |
| | 0142 | Email from D. Larkin to D. Atkinson re: project to evaluate spent fuel storage options. | ENW0586909 | ENW0586909 | 05/04/1995 |
| | 0143 | Letter from W. Counsil to J. Howard re private fuel storage with Mescalaro Apaches. | ENW0261891, ENW0487306 | ENW0261892, ENW0487314 | 05/12/1995 |
| | 0144 | FY1996 Fuel Management Plan. | ENW0491120 | ENW0491151 | 6/7/1995 |
| | 0145 | MemoRANDUM from D. Larkin to B. Counsil et. al. re: evaluation of spent fuel storage options for WNP-2. | ENW0251378, ENW0053802 | ENW0251405, ENW0053829 | 06/15/1995 |
| | 0146 | D. Larkin materials re: spent fuel storage for WNP-2. | ENW0053893, ENW0053432 | ENW0053898, ENW0053436 | 6/20/1995 |
| | 0147 | Spent Fuel Storage for WNP-2 | ENW2379694 | ENW2379699 | 06/20/1995 |
| | 0148 | Memorandum from D. Larkin to P. Bemis re: spent fuel storage. | ENW0246175, ENW0246175 | ENW0246175, ENW0246177 | 6/30/1995 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0149 | Minutes of Board of Directors 7/14/1995 meeting. | ENW0487306 | ENW0487314 | 07/14/1995 |
| | 0150 | Letter from Yankee Atomic Electric Company to Dr. Dreyfus, re: DOE's Position in Response to a July 13, 1995, Letter to Massachusetts State Representative Albert Herren | EDB0023133 | EDB0023134 | 09/07/1995 |
| | 0151 | Strategic Planning Session | ENW0242450 | ENW0242457 | 09/11/1995 |
| | 0152 | Handwritten Note from David Larkin to Harold re: attached Computer Database from FICA Study | ENW0265027 | ENW0265046 | 09/20/1995 |
| | 0153 | Memorandum from R Torres to D. Atkinson re: spent fuel pool inventory. | ENW0255593 | ENW0255593 | 10/19/1995 |
| | 0154 | Email from D. Larkin to J. Burn et. al. re: 11/29/1995 meeting with NRC regarding spent fuel storage. | ENW0246182 | ENW0246182 | 11/30/1995 |
| | 0155 | Larkin Email | ENW0237012 | ENW0237013 | 12/19/1995 |
| | 0156 | Interoffice Email from David L. Larkin to Joseph V. Parrish re: Spent Fuel Storage | ENW0578350 | ENW0578350 | 01/11/1996 |
| | 0157 | Swank Email | ENW0571198 | ENW0571198 | 02/12/1996 |
| | 0158 | Meeting Notes for 3/11/1996 | ENW0242057 | ENW0242058 | 03/18/1996 |
| | 0159 | Email from David Larkin to Alan Abrams et al. re: High-Level Waste Forum | ENW0084020 | ENW0084022 | 03/20/1996 |
| | 0160 | NRC Bulletin 96-02, Movement of Heavy Loads Over Spent Fuel, Over Fuel in Reactor Core / Over Safety-Related Equipment | NRC148000074 | NRC148000080 | 04/11/1996 |
| | 0161 | Email from David Larkin to Henry J. Ogryzek, Lawrence Noble, et al. re: Spent Fuel Storage Location | ENW0083251 | ENW0083251 | 5/20/1996 |
| | 0162 | Memorandum from D. Larkin to Contract Review Board re: request for proposals for dry cask storage system. | ENW0241500 | ENW0241503 | 06/06/1996 |
| | 0163 | Larkin Email re NRC Inspection of Dry Cask Storage | ENW0589582 | ENW0589582 | 06/10/1996 |
| | 0164 | Memorandum from D. Larkin re: ISFSI site selection. | ENW0264064 | ENW0264068 | 06/28/1996 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0165 | Email from Lawrence Noble to David Larkin re: Spent Fuel Storage Procurement Support | ENW0585530 | ENW0585530 | 07/15/1996 |
| | 0166 | Larkin Email re Spent Fuel Storage Update | ENW0589562 | ENW0589562 | 07/25/1996 |
| | 0167 | Email from Lawrence Noble to David Larkin; Benjamin Pesek re: Spent Fuel Storage Procurement | ENW0555667 | ENW0555667 | 08/26/1996 |
| | 0168 | 1995 Acceptance Priority Ranking and Annual Capacity Report | CTR0020138 | CTR0020200 | 09/1996 |
| | 0169 | Larkin Email | ENW0129589 | ENW0129589 | 09/16/1996 |
| | 0170 | Email from David Larkin to Paul Bemis, John H. Swailes, et al. re: Information - Dry Cask Vendor Performance | ENW0084019 | ENW0084019 | 09/16/1996 |
| | 0171 | Email from David Larkin to Alan Abrams et al. re: Information on Spent Fuel Issues Roundtable Report Noble46 | ENW0129805 | ENW0129806 | 09/24/1996 |
| | 0172 | Withdrawn | | | |
| | 0173 | Email from D. Larkin to D. Atkinson and J. Swailes re: consideration of reracking. | ENW0589500, ENW0589550 | ENW0589501, ENW0589551 | 11/12/1996 |
| | 0174 | Email from David Larkin to John H. Swailes, David A. Swank, et al. re NRC/Susquehanna Spent Fuel Storage Meeting | ENW0086781 | ENW0086783 | 11/19/1996 |
| | 0175 | Withdrawn | | | |
| | 0176 | Email from David L. Larkin to S. Reese, S. Senner, et al. re: Seattle City Council - Spent Fuel Storage | ENW0218069 | ENW0218069 | 11/19/1996 |
| | 0177 | D. Larkin materials for meeting with EFSEC re: Spent Fuel Storage Project Update. | ENW0053415, ENW0254798 | ENW0053417, ENW0129753 | 11/22/1996 |
| | 0178 | Larkin Email | ENW0129799 | ENW0129799 | 11/22/1996 |
| | 0179 | Appendix 3A to Holtec International proposal for dry cask storage system re: alternate interim spent fuel storage expansion. | ENW0246942 | ENW0246982 | 12/10/96 |
| | 0180 | Task Force Meeting Notes | ENW0576728 | ENW0576730 | 12/12/1996 |
| | 0181 | Larkin Email | ENW0532960 | ENW0532964 | 12/16/1996 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0182 | Mand Email | ENW0576143 | ENW0576144 | 12/26/1996 |
| | 0183 | Larkin Email | ENW0585205 | ENW0585205 | 01/15/1997 |
| | 0184 | Washington Public Supply System - WNP2 Long Range Plan | ENW0264188 | ENW0264188 | 02/10/1997 |
| | 0185 | Email from D. Larkin to D. Mand et. al. re: spent fuel storage. | ENW0572205 | ENW0572205 | 02/13/1997 |
| | 0186 | Larkin Email | ENW0585157 | ENW0585157 | 02/14/1997 |
| | 0187 | Email from David L. Larkin to et al. re: NEI Draft Comments on DOE RFP | ENW0218014 | ENW0218015 | 05/12/1997 |
| | 0188 | Withdrawn | | | |
| | 0189 | Letter from R. L. Webring to Steven P. Kraft re: Final Draft Comments on DOE Draft RFP for Transportation Services | ENW0247836 | ENW0247837 | 05/16/1997 |
| | 0190 | Withdrawn | | | |
| | 0191 | Operating License NPF-21, Additional Information re Bulletin 96-02, Movement of Heavy Loads Over Spent Fuel, Over Fuel in Reactor Core / Safety-Related Equipment | ENW0233384 | ENW0233387 | 06/30/1997 |
| | 0192 | Interoffice Memo from J.V. Parrish to P.R. Bemis re: Procurement of an On-Site Spent Fuel Storage System | ENW0288328 | ENW0288329 | 7/9/1997 |
| | 0193 | Memorandum from J. Parrish to P. Bemis re: procurement of dry cask storage system. | ENW0193608, ENW0288330 | ENW0193608, ENW0288331 | 07/10/1997 |
| | 0194 | Larkin Email | ENW0263171 | ENW0263171 | 08/21/1997 |
| | 0195 | Larkin Email | ENW0084649 | ENW0084649 | 10/07/1997 |
| | 0196 | Larkin Email | ENW0129748 | ENW0129748 | 10/07/1997 |
| | 0197 | E-mail from D. Larkin to A. Abrams et. al. re NRC meeting on spent fuel storage. | ENW0129752, ENW0129159 | ENW0129753, ENW0129160 | 10/15/1997 |
| | 0198 | Larkin Email | ENW0532530 | ENW0532531 | 10/15/1997 |
| | 0199 | E-mail from D. Larkin to A. Abrams et. al. re: Southern Nuclear selection of dry cask storage vendor. | ENW0150176 | ENW0150176 | 12/05/1997 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0200 | Larkin Email | ENW0129168 | ENW0129168 | 12/17/1997 |
| | 0201 | Memorandum from D. Larkin to P. Bemis re: deferral of ISFSI construction. | ENW0053480 | ENW0053482 | 01/16/1998 |
| | 0202 | Memorandum from D. Larkin to J. Kane re: spent fuel reracking. | ENW0247020 | ENW0247021 | 01/21/1998 |
| | 0203 | Withdrawn | | | |
| | 0204 | E-mail from D. Larkin to P. Bentrup, et. al., re: Holtec Spent Fuel Cask Meeting. | ENW0217988, ENW0217990 | ENW0217994, ENW0217994 | 11/5-6/1998 |
| | 0205 | Memorandum from J. Parrish to R. Webring re: procurement of a dry cask storage system. | ENW0193682, ENW0288334 | ENW0193682, ENW0288335 | 12/10/1998 |
| | 0206 | Bechtel Power Corporation Engineers - Contractors Invoice 22801 - 812522 | ENW0028296 | ENW0028300 | 12/18/1998 |
| | 0207 | Holtec Best and Final Proposal for Design, Licensing, Fabrication and Furnishing of an Independent Spent Fuel Storage Installation at WNP-2; Volume II -- Pricing Proposal. | ENW0050568, ENW0050568 | ENW0050606, ENW0051200 | 03/31/1999 |
| | 0208 | Email from David Larkin to Lawrence Noble et al re: BAFO Evaluation of Licensing | ENW0099290 | ENW0099295 | 04/10/1999 |
| | 0209 | EN Administrative & General budgets for FY 2000-2007. | ENW0647386 | ENW0647456 | 04/22/1999 |
| | 0210 | Memorandum from Source Evaluation Panel to R. Webring re: recommendation for award of contract for dry cask storage system. | ENW0193390 | ENW0193393 | 04/28/1999 |
| | 0211 | May 1999 Series of Emails to and from David Larkin | ENW0099374 | ENW0099375 | 05/1999 |
| | 0212 | Email from D. Larkin to L. Noble re: R. Webring approval of award of contract for dry cask storage to Holtec International. | ENW0129356 | ENW0129356 | 05/04/1999 |
| | 0213 | E-mail from D. Larkin to EN employees re: Trip Report-Holtec Dry Storage Meetings. | ENW0099363 | ENW0099373 | 05/11/1999 |
| | 0214 | Executive Board Action Memorandum No. 773. | ENW0648034, ENW0648034 | ENW0648037, ENW0648038 | 05/13/1999 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0215 | Letter from R. Webring to E. Brost re: award of contract for dry cask storage system. | ENW0193436 | ENW0193439 | 05/24/1999 |
| | 0215A | Letter from R.L. Webring to Edward Brost re: Attached Action Memorandum NO. 773 | ENW0193434 | ENW0193439 | 05/24/1999 |
| | 0216 | Financial Work Order No. 0100038301 UP | ENW0466147 | ENW0466149 | 7/15/1999 |
| | 0217 | Email from Lawrence Noble to David Larkin et al. re: Preliminary Project Team Meeting on PMR 97-0180-0, Interface to Spent Fuel Storage | ENW0099330 | ENW0099331 | 07/29/1999 |
| | 0218 | Withdrawn | | | |
| | 0219 | Withdrawn | | | |
| | 0220 | Email from Lawrence Noble to David Larkin re: Estimate with Spent Fuel Attachment | ENW0555661, ENW0570989 | ENW0555661, ENW0570993 | 09/29/1999 |
| | 0221 | Memo of Agreement Between Bonneville Power and ENW | ENW0054452 | ENW0054466 | 11/1/1999 |
| | 0222 | Nuclear Fuel Waste- How Long Must We Wait And What Are We Going To Do? Eileen Supko | ERINSP00880 | ERINSP00887 | 11/9/1999 |
| | 0223 | Letter to Judges Bollwerk, Kline, Lam from Jay E. Silberg re: In the Matter of Private Fuel Storage, Docket No. 72-22-ISFSI Status of TranStor Storage Cask License Application | | | 01/21/2000 |
| | 0224 | Email from Lawrence Noble to Gregory Rowell re: Spreadsheet on Spent Fuel | ENW0606088 | ENW0606094 | 01/26/2000 |
| | 0225 | Contract Modification No.1 of Contract No. C-31500 between Holtec Center and ENW | ENW0296888 | ENW0296895 | 03/01/2000 |
| | 0226 | Email from Mark Reis to John Dabney, Michael Humphreys et al. re: Refuel Floor Activities | ENW0112063 | ENW0112064 | 03/10/2000 |
| | 0227 | Holtec International Invoice No. 0317 Billed to ENW | ENW0028694 | ENW0028694 | 03/22/2000 |
| | 0228 | ENW Payment Voucher to Holtec International | ENW0028692 | ENW0028692 | 05/17/2000 |
| | 0229 | Certificate of Compliance for HI-STORM 100: Docket No. 72-1014, Amendment 0. | ENW-EMS001727, ENW0071839 | ENW-EMS001814, ENW0071842 | 05/31/2000 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0230 | Agreement for Consultant and Technical Services by Estes Group to ENW Columbia Generating Station --Contract No. C-31638 | ENW0052174 | ENW0052184 | 06/2000 |
| | 0231 | Email from Steve Scammon to Rita Abdella re: Requested Information | ENW0529549 | ENW0529550 | 07/10/2000 |
| | 0232 | EQE International Inc. Invoice No. 76658 to ENW | ENW0055166 | ENW0055166 | 07/14/2000 |
| | 0233 | Email from Larry P. Homer to David Larkin et al. re: attached Final Root Cause Analysis - Dry Cask Storage Project Inadequate Budget | ENW0063832 | ENW0063841 | 07/20/2000 |
| | 0234 | Email re budget underestimates | ENW0071708 | ENW0071708 | 07/20/2000 |
| | 0235 | Withdrawn | | | |
| | 0236 | Email from David L. Larkin to Steve L. Scammon re: Dry Cask Storage Review Team Charter | ENW0071708 | ENW0071708 | 07/20/2000 |
| | 0237 | Email from Lawrence Noble to Robert A. Vopalensky re: Proposal for Roadway Design & Load Path Analysis | ENW0122610 | ENW0122624 | 07/24/2000 |
| | 0238 | Spent Fuel Dry Cask Storage Self-Assessment, August 7 - 22, 2000 | ENW0240571 | ENW0240589 | 08/??/2000 |
| | 0239 | Letter from D.L. Larkin to Scott Pellet of Holtec re: Hold on MPC Material Procurement | ENW0210070 | ENW0210070 | 08/02/2000 |
| | 0240 | Email from Steve Scammon to Lawrence Noble et al. re: Lowest Service Temperature for Crawler for NDT Concerns | ENW0085981 | ENW0085982 | 08/16/2000 |
| | 0241 | E-mail from D. Atkinson to D. Larkin et al. re: EFSEC approval of ISFSI construction. | ENW0074287 | ENW0074287 | 02/12/2000 |
| | 0242 | Email from Lawrence Noble to Steve Scammon re:  FY01 and 02 | ENW0085150 | ENW0085150 | 10/05/2000 |
| | 0243 | Email from Benzel to Atkinson, Scammon, Oxenford re: PRB Minutes attaching Minutes of  ENW Participants' Review Board | ENW0060119 | ENW0060124 | 10/25/2000 |
| | 0244 | Withdrawn | | | |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0245 | Letter from EN to NRC re: request for amendment to WNP-2 operating license. | ENW0254127, ENW2003585 | ENW0254154, ENW2003612 | 10/30/2000 |
| | 0246 | SCM Consultants, Inc Invoice # 20011264 to ENW | ENW0029144 | ENW0029145 | 11/05/2000 |
| | 0247 | Email from S. Scammon to R. Webring re: use of internal and external resources on dry cask storage project. | ENW0147846, ENW0149159 | ENW0147846, ENW0149159 | 12/11/2000 |
| | 0248 | Email from Steve Scammon to Neil Zimmerman re: Turnkey Cask Loading Services for Columbia Generating Station | ENW0148790 | ENW0148792 | 12/11/2000 |
| | 0249 | Email from Scott Pellet to Steve Scammon re: Additional Cask Stability Analyses | ENW0056846 | ENW0056847 | 12/22/2000 |
| | 0250 | ENW Support Services Work Authorization FY01 | ENW0284806 | ENW0284807 | 2001 |
| | 0251 | Withdrawn | | | |
| | 0252 | ENW Support Services Contract C31621 (Public Works Service Contract) | ENW0527699 | ENW0527731 | 01/2001 |
| | 0253 | ENW Action Memo No. 811, ISFSI Procedures and Training Development Support with Attached Correspondence | ENW0648648 | ENW0648657 | 01/12/2001 |
| | 0254 | Email from Steve Scammon to James Engbarth re: ISFSI | ENW0529585 | ENW0529585 | 01/15/2001 |
| | 0255 | Email from S. Scammon to R. Webring et al. re: Info Memo 531 | ENW0061113 | ENW0061115 | 01/22/2001 |
| | 0256 | Email from S. Scammon to E. Guerra re: spent fuel contingency plans. | ENW0529532 | ENW0529532 | 01/23/2001 |
| | 0257 | Sagemoor Enterprises's Invoice 038 to ENW | ENW0029351 | ENW0029352 | 01/26/2001 |
| | 0258 | EQE International Inc. Invoice No. 82558 to ENW | ENW0029501 | ENW0029502 | 02/16/2001 |
| | 0259 | EQE International Inc. Invoice No. 82722 to ENW | ENW0029544 | ENW0029544 | 02/20/2001 |
| | 0260 | Email from David Larkin to Robert Vopalensky, Steve Scammon, and Gregory W. Rowell, re: HI-STORM 100S Change | ENW0057825 | ENW0057825 | 03/07/2001 |
| | 0261 | U.S DOE Bonneville Power Administration Agreement | ENW0029648 | ENW0029649 | 03/21/2001 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0262 | Email from Alan Carlyle to Steve Scammon et al. re: EFSEC Letter - Columbia Dry Cask Storage, Road Realignment | ENW0063584 | ENW0063591 | 03/23/2001 |
| | 0263 | ENW and Ferg & Associates, Inc. Contract No. C-31688 ISFSI Procedures and Training Development Support | ENW0052049 | ENW0052126 | 05/2001 |
| | 0264 | ENW Purchase Order 00308970 | ENW0049972 | ENW0049978 | 05/15/2001 |
| | 0265 | Sargent & Lundy, LLC Invoice No. 10236771 to ENW | ENW0030109 | ENW0030113 | 05/21/2001 |
| | 0266 | ENW Material Request 00036824 - Furniture for Carol Marty | ENW0048753 | ENW0048753 | 05/23/2001 |
| | 0267 | Contract No. C-31688 Columbia Generating Station ISFSI Procedures and Training Development Support Agreement | ENW0052051 | ENW0052126 | 05/30/2001 |
| | 0268 | Email from Carol Marty to Curtis Moore et al. re: Organizational Chart Updates | ENW0084494 | ENW0084499 | 06/05/2001 |
| | 0269 | Email from Steve Scammon to Jerry Wolski re: Budget | ENW0149210 | ENW0149210 | 06/26/2001 |
| | 0270 | EQE International Inc. Invoice No. 88789 to ENW | ENW0101004 | ENW0101005 | 06/30/2001 |
| | 0271 | Material Request No. 00036199 - Installation of Video Capture Equipment | ENW0048767 | ENW0048768 | 07/01/2001 |
| | 0272 | Spent Fuel Storage Equipment - Project - Material Request 00031864 | ENW0048770 | ENW0048770 | 07/01/2001 |
| | 0273 | E-mail from Steve Scammon to James Walker re: Fuel Pool Capacity | ENW0148711 | ENW0148711 | 07/12/2001 |
| | 0274 | Independent Engineering Assessment Reactor Building Crane Compliance w/ NUREG 0554, Doc. No. PO 2164-R3, by Material Handling Equipment | ENW0086585 | ENW0086600 | 08/10/2001 |
| | 0275 | Cascade Fire Protection Co. Contract No. 21-56 | ENW0055562 | EEW0055563 | 08/17/2001 |
| | 0276 | Underwater Engineering Services Contract No. C31646 ENW NUC- 2001104 | ENW0031218, ENW0031224 | ENW0031218, ENW0031225 | 08/22/2001 |
| | 0277 | Invoice from S.G. Pinney for Underwater Work | ENW0031217 | ENW0031290 | 08/22/2001 |
| | 0278 | Email from David Larkin to Steve Scammon et al. re: Mating Device and Dolly Hold | ENW0058190 | ENW0058191 | 09/05/2001 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0279 | Email from Lawrence Noble to Robert Vopalensky re: Cask Pad Enlargement Cost | ENW0573044 | ENW0573045 | 09/27/2001 |
| | 0280 | Email from Steve Scammon to Stephen Buck re: Bond Document Disclosure | ENW0529564 | ENW0529564 | 10/08/2001 |
| | 0281 | Morrison Construction Services Inc. Invoice # 19588 to ENW | ENW0055740 | ENW0055740 | 10/31/2001 |
| | 0282 | Work Order No. 01024273 | ENW0459026 | ENW0459064 | 10/17/2001 |
| | 0283 | Withdrawn | | | |
| | 0284 | Material Handling Equipment, Inc. Invoice # 2164b to ENW | ENW0031481 | ENW0031482 | 10/22/2001 |
| | 0285 | Letter to Dr. K.P. Singh, re NRC Inspection Report no. 72-1014/01-201 and Notice of Violation | | | 10/22/2001 |
| | 0286 | Letter from Jack Cushing to J.V. Parrish enclosing Amendment and Safety Evaluation re: Columbia Generating Station---Amendment to Revise Final Safety Analysis Report | ENW2004517 | ENW2004529 | 10/26/2001 |
| | 0287 | Work Order # 0102656801 | ENW0459399 | ENW0459414 | 11/05/2001 |
| | 0288 | Email from Gregory Rowell to Lawrence Noble re: Contractor and Backfill Funds for ISFSI Project | ENW0610131 | ENW0610132 | 11/28/2001 |
| | 0289 | Email from F. Raquel to Steve Scammon re: PTL 181465 | ENW0060152 | ENW0060152 | 11/30/2001 |
| | 0290 | Work Order No. 0102745301 | ENW0459696 | ENW0459730 | 12/04/2001 |
| | 0291 | Email Chain from Lawrence D. Noble to Douglas C. Thompson, Dennis Kerlee, Steve Scammon, et al. re: QC Support of ISFSI Project | ENW0072115 | ENW0072117 | 12/04/2001 |
| | 0292 | Email from Steve Scammon to Gary L. Weimer re: PTL 156791 - Update | ENW0149513 | ENW0149513 | 01/02/2002 |
| | 0293 | Email from Gregory Rowell to Steve Scammon re: Radwaste Disposal | ENW0060213 | ENW0060213 | 01/29/2002 |
| | 0294 | Work Order No. 0102660201 | ENW0459603 | ENW0459629 | 01/30/2002 |
| | 0295 | Lampson International LLC Invoice 16858 to ENW | ENW0032268 | ENW0032270 | 02/18/2002 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0296 | Withdrawn | | | |
| | 0297 | Email from Gregory Rowell to Neil Zimmerman re: Cask Pit Restraint | ENW0115229 | ENW0115237 | 02/26/2002 |
| | 0298 | Memo from Larry Link to Steve Scammon re: Determination of Fuel Assembly Condition, attaching Supplemental Information Guidance for Fuel Assembly Condition for ISFSI | ENW2042301 | ENW2042309 | 03/25/2002 |
| | 0299 | ENW Work Order No. 0100297455 | ENW0467285 | ENW0467297 | 2002 |
| | 0300 | Email from Sheri Bird to Lawrence Noble et al. re: Funding for Engineering | ENW0606260 | ENW0606262 | 04/11/2002 |
| | 0301 | Email from Steve Scammon to William Kiel re: Draft Position for USDOE Railroad | ENW0148262 | ENW0148263 | 04/17/2002 |
| | 0302 | Work Order No. 0103430502 PL | ENW0466283 | ENW0466313 | 04/18/2002 |
| | 0303 | E-mail string, Subj: PTL 187218 Evaluation; Approving Purchase of Underwater Camera & Controller; Fr:Scammon, To: Richey | ENW0149823 | ENW0149825 | 04/19/2002 |
| | 0304 | EN Executive Board Resolution No. 1250. | ENW0049844 | ENW0049868 | 04/25/2002 |
| | 0305 | Credit Agreement between Energy Northwest and Citibank. | ENW0049800 | ENW0049840 | 04/25/2002 |
| | 0306 | Email from Lisa Ferek to Lawrence Link, cc: Steve Scammon, Subject: ISFSI Feedback on Outage Start Date Move | ENW0069123 | ENW0069123 | 04/30/2002 |
| | 0307 | ISFSI Roles & Responsibilities | ENW2350756 | ENW2350761 | 05/06/2002 |
| | 0308 | EN Promissory Note issued to Citibank. | ENW0049841 | ENW0049843 | 05/10/2002 |
| | 0309 | Tecmer Inc. Letter from Thomas Drake to ENW re: Service Invoice ENW-02-006 | ENW0033024 | ENW0033039 | 05/13/2002 |
| | 0310 | Work Order No. 0103430504 PL | ENW0466322 | ENW0466328 | 06/03/2002 |
| | 0311 | Email from Steve Scammon to Douglas Thompson; John Peters et al. re: Bartlett $$ in ISFSI & PRC Projects | ENW0148178 | ENW0148178 | 06/10/2002 |
| | 0312 | Email from David Larkin to Steve Scammon re: Columbia - IRS Letter Ruling (Spent Fuel) | ENW0068691 | ENW0068693 | 06/25/2002 |

## Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0313 | Mid Columbia Engineering Inc. Invoice Contract No. 00311913 | ENW0052296 | ENW0052301 | 06/25/2002 |
| | 0314 | Email from Steve Scammon to Rodney Webring, Dale Atkinson, Danny Poirier, et al. re: ISFSI Transition Plan | ENW0100359 | ENW0100361 | 06/27/2002 |
| | 0315 | E-mail from S. Scammon to D. Atkinson et. al. re: NRC inspection of dry cask loading dry run. | ENW0100453 | ENW0100453 | 06/28/2002 |
| | 0316 | Email from Scammon to Weers re: Status of Dry Cask Storage | ENW0148722 | ENW0148722 | 07/08/2002 |
| | 0317 | Invoice issued by Holtec to ENW # 20729 | ENW0033507 | ENW0033507 | 07/15/2002 |
| | 0318 | Withdrawn | | | |
| | 0319 | Holtec International Invoice No. 20734A (revised) to ENW | ENW0033508 | ENW0033508 | 07/18/2002 |
| | 0320 | Withdrawn | | | |
| | 0321 | Work Order No. 0102773901 DC | ENW0460807 | ENW0460842 | 07/31/2002 |
| | 0322 | ENW Design Safety Assessment, BDC Package 97-0180-4E-750 (reactor building modifications) | ENW0155443 | ENW0155514 | 08/01/2002 |
| | 0323 | Email from Douglas C. Thompson to Steve Scammon, John Peters, Inge Borland, et al. re: RP Support of ISFSI for July 2002 | ENW0067248 | ENW0067248 | 08/07/2002 |
| | 0324 | Work Order # 0102888315 DC Safeguards | ENW0461433 | ENW0461434 | 8/27/2002 |
| | 0325 | Email from Steve Scammon to Georgia Hammond re: Broadcast Message Entry into the ISFSI | ENW0529534 | ENW0529534 | 09/20/2002 |
| | 0326 | Email from Steve Scammon to Donald McManman re: Tip of the Hat | ENW0149277 | ENW0149277 | 09/20/2002 |
| | 0327 | Proposed ISFSI Organization Chart and Outline | ENW2350769 | ENW2350772 | 10/04/2002 |
| | 0328 | Additional References & Notes for Doc. No. PO 2164-R3, Reactor Building Crane Compliance with NUREG 0554 | ENW0062446 | ENW0062451 | 10/27/2002 |
| | 0329 | Email from Neil Zimmerman to Steve Scammon re: Future Cask Heat Loads | ENW0062473 | ENW0062474 | 10/28/2002 |
| | 0330 | Email from Steve Scammon to Joy Russell re: Columbia ISFSI | ENW0148259 | ENW0148259 | 11/01/2002 |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0331 | Email from Gregory Rowell to Steve Scammon re: Backfill Funds for ISFSI Support for July, August and September | ENW0603405 | ENW0603408 | 11/19/2002 |
| | 0332 | Work Order No. 010275545 | ENW0460368 | ENW0460371 | 12/30/2002 |
| | 0333 | ENW 2003 Annual Report | | | 2003 |
| | 0334 | ENW Columbia Generating Station Independent Spent Fuel Storage Installation Facility | | | 2003 |
| | 0335 | Payroll Time Reporting Approval Audit, Internal Audit Report No. 04-S-03 | ENW0658217 | ENW0658222 | 01/2003 |
| | 0336 | ENW Executive Board Review of Nuclear Program | ENW0052442 | ENW0052507 | 01/23/2003 |
| | 0337 | ISFSI Casks 6 through 10 Loading Campaign Cost Estimate Breakdown | ENW0200806 | ENW0200810 | 02/07/2003 |
| | 0338 | Withdrawn | | | |
| | 0339 | Email from David Larkin to Tanya M. Demyer re: ISFSI Project Manager Application | ENW0572687 | ENW0572692 | 04/10/2003 |
| | 0340 | Email from Robert Lewis to E. William Brach; Larry Camper re: Note on Holtec Violation Decision | | | 05/01/2003 |
| | 0341 | RW-859, including "Projected Assembly Discharges" | ENW0053830 | ENW0053892 | 05/14/2003 |
| | 0342 | Receipt and Application of Moneys for the ENW Columbia Generating Station Electric Revenue Bonds Series 2003-F | ENW0049520 | ENW0049521 | 05/29/2003 |
| | 0343 | Executive Board Resolution No. 1301 - A Supplemental Resolution Providing For the Issuance of $41,330,000 ENW Columbia Generating Station Electric Revenue Bonds, Series 2003-F | ENW0049153 | ENW0049191 | 05/29/2003 |
| | 0344 | Email from Scott Oxenford to John Suing; Rolly Fuller; Kristie Mckune re: Reactor Maintenance Organization | ENW0128857 | ENW0128857 | 06/09/2003 |
| | 0345 | Email from Bernice Kasko to Denise Hall attaching ISFSI Organization Announcement and Reactor Maintenance Organization Chart | ENW0128473 | ENW0128475 | 06/30/2003 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0346 | Work Order No. 0102745302 SC | ENW0458689 | ENW0458690 | 07/06/2003 |
| | 0347 | Work Order No. 01027453 | ENW0459694 | ENW0459695 | 07/06/2003 |
| | 0348 | Email from Larry Homer to Larkin, Scammon, Ingersol, Pesek Transmitting Root Cause Analysis(RCA) for PER 200-0809 (Final)--Dry Cask Storage Project, Inadequate Budget-- w/ RCA attached | ENW0063832 | ENW0063841 | 07/20/2003 |
| | 0349 | Spent Fuel Storage System, HERMIT Work Scope | ENW0051982 | ENW0051992 | 07/23/2003 |
| | 0350 | Email from Rolly Fuller to John Suing re: CGS Cask Loading Campaign | ENW0081184 | ENW0081187 | 08/22/2003 |
| | 0351 | Withdrawn | | | |
| | 0352 | ENW Finance Manual - Scope / Description of Administrative & General Costs | ENW0187807 | ENW0187809 | 09/15/03 |
| | 0353 | Email from Neil Zimmerman to Douglas Culver, and Rolly Fuller re: Call Letter for Heavy Equipment & Mobile Cranes | ENW0102128 | ENW0102129 | 10/06/2003 |
| | 0354 | Email from John Suing to David Larkin re: ISFSI Estimate 08 | ENW0581295 | ENW0581299 | 10/29/2003 |
| | 0355 | Email from John Suing to David Larkin re: ISFSI Estimate 07 | ENW0221911 | ENW0221911 | 10/29/2003 |
| | 0356 | Work Order # 0105059801 FX | ENW0458666 | ENW0458668 | 11/1/2003 |
| | 0357 | Email from Neil Zimmerman to Rolly Fuller et al. re: FY05 Budget | ENW0082155 | ENW0082155 | 12/08/2003 |
| | 0358 | Work Order # 0102653801, DC, SFP Cask Area Modifications | ENW0459234 | ENW0459287 | 12/28/2003 |
| | 0359 | Withdrawn | | | |
| | 0360 | 2004 Annual Report | ENW0052624 | ENW0052675 | 2004 |
| | 0361 | Email from Rolly Fuller to Robin Feuerbacher et al. re: Offsite Shipment of Spent Fuel | ENW0104095 | ENW0104095 | 01/06/2004 |
| | 0362 | ENW Work Release Order No. 3 Issued to Hi-Tech Nuclear Services, Inc. | ENW0050031 | ENW0050033 | 02/06/2004 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0363 | Email from Rolly Fuller to John Suing re: 10 Cask ISFSI Campaign in 2004, Pre-Established Schedule and Budget | ENW0128525 | ENW0128530 | 02/12/2004 |
| | 0364 | Email from John Suing to Rolly Fuller re: ISFSI Number | ENW0143922 | ENW0143922 | 02/20/2004 |
| | 0365 | Day & Zimmermann - NPS - Invoice No. 90674914 to ENW | ENW0015865 | ENW0015895 | 03/16/2004 |
| | 0366 | Preliminary Expert Damages Report of Michael P. Emmert, Volume 1 of 2 | | | 04/15/2004 |
| | 0367 | ENW Work Release Order No. 2 Issued to Hi-Tech Nuclear Services, Inc. | ENW0050035 | ENW0050038 | 04/21/2004 |
| | 0368 | Email from Neil Zimmerman to Kristie Mckune re: Picture Show About ISFSI with attachment re:Columbia Station Dry Spent Fuel Storage | ENW0102221 | ENW0102314 | 04/27/2004 |
| | 0369 | Email from Shawn Jerrow to Rolly Fuller et al. re: ISFSI Campaign Results & Award Recommendations | ENW0102315 | ENW0102317 | 05/12/2004 |
| | 0370 | Trojan & CGS Cask Loading Comparisons | ENW0103222 | ENW0103224 | 04/15/2004 |
| | 0371 | Email from John D. Arbuckle to Thomas Albert, et al. re: Quality Audit Report AU-DC-04 (ISFSI) with Attachment of Feedback Survey Sheet for Reports | ENW0532251 | ENW0532265 | 06/03/2004 |
| | 0372 | Article "Conceptual Discussion - Spent Fuel Transport off the CGS Site" Neil Zimmerman | ENW0307608 | ENW0307616 | 06/17/2004 |
| | 0373 | Email from Gaylon H. Gallup to Gary E. Bartlett, re: Fuel Cask-MPC's Average Cost FY04 | ENW0080304 | ENW0080305 | 07/01/2004 |
| | 0374 | Email from Duane Neely to Rolly Fuller re: FY04 ISFSI Costs | ENW0128540 | ENW0128543 | 07/12/2004 |
| | 0375 | Financial Work Order No 0101723101 UP | ENW0466162 | ENW0466164 | 7/24/2004 |
| | 0376 | Withdrawn | | | |
| | 0377 | Memo from Rolly Fuller to Executive Authorization Committee re: ISFSI FY06 Campaign Deferral | ENW0272503 | ENW0272504 | 12/08/2004 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0378 | Email from Donna E. McCauley to Gregory P. Armatrout, et al. re: Draft EAC Meeting Notes - EAC 3 & 4 with Attachments re: EAC Meeting 3 12/13/04. (Updated Version with Comments from Jim Gaston Incorporated) | ENW0127039 | ENW0127045 | 12/27/2004 |
| | 0379 | Nuclear Waste Fund and Defense Nuclear Waste Fund Requested Funds v. Appropriated Funds 1983 - 2005 | | | 2005 |
| | 0380 | Financial Work Order No. 0106572901 UP | ENW0466204 | ENW0466206 | 1/3/2005 |
| | 0381 | Financial Work Order No. 0101723001 UP | ENW0466159 | ENW0466161 | 4/30/2005 |
| | 0382 | Kouts' OCRWM Employment History | | | 08/01/2005 |
| | 0383 | Declaration of David L. Larkin | | | 08/05/2005 |
| | 0384 | Email from Lewis to Hugo, Ferek, Boynton, Schmitz et al. Subj: Spent Fuel Pool Cooling, attaching Fuel Pool Cooling System Presentation | ENW0133000 | ENW0133006 | 10/27/2005 |
| | 0385 | Email from John Suing to Rolly Fuller re: RX Equipment Pool Cleanup Organization Chart. PPt. | ENW0143757 | ENW0143759 | 11/04/2005 |
| | 0386 | Email from Rolly Fuller to Daniele Carlson et al. re: Reminder-Action: Input in Preparation for Next Monday's (12/19) Bi-Weekly Manager/Supervisor Meeting | ENW0128297 | ENW0128299 | 12/16/2005 |
| | 0387 | Interest Dollar Amounts for 5/10/02 - 6/30/06 re ENW Columbia Generating Station Independent Spent Fuel Storage Installation Facility (ISFSI) | | | 2006 |
| | 0388 | Email from Lisa Ferek to Rolly Fuller re: Action: "Final" ISFSI Budget | ENW0133240 | ENW0133241 | 01/05/2006 |
| | 0389 | PAR Nuclear Inc. Invoice 90087823 for Refueling Bridge Main Hoist Trouble-shooting | ENW0038927 | ENW0038927 | 01/12/2006 |
| | 0390 | ENW Columbia Generating Station FY2007 Fuel Management Plan by Lisa L. Ferek | ENW2019861 | ENW2019895 | 02/2006 |
| | 0391 | Email from Rolly Fuller to David Larkin re: Proposed Hi-Storm Design Change | ENW0093120 | ENW0093122 | 03/22/2006 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0392 | ENW Work Release Order No. 7 Issued to Hi-Tech Nuclear Services, Inc. | ENW0051956 | ENW0051958 | 06/05/2006 |
| | 0393 | Email from Neil Zimmerman to David Larkin and Rolly Fuller re: Deferral of FHD/SCS | ENW0077905 | ENW0077906 | 06/27/2006 |
| | 0394 | Atlas Van Lines Invoice HJ35176001 Billed and Related ENW Payment Documentation | ENW0527512 | ENW0527517 | 06/28/2006 |
| | 0395 | Email from Neil Zimmerman to Rolly Fuller re: PHC Schedule | ENW0146345 | ENW0146346 | 06/29/2006 |
| | 0396 | ENW Purchase Order No. 00311586 for $31,500 to Vendor Pius J. Nold | ENW0050501 | ENW0050503 | 10/06/2006 |
| | 0397 | ENW Purchase Order No. 00310703 to Lampson International LLC | ENW0051516 | ENW0051517 | 10/09/2006 |
| | 0398 | ENW Purchase Order 00309041 to Matec Inc. | ENW0051539 | ENW0051540 | 10/09/2006 |
| | 0399 | ENW Purchase Order 00309165 | ENW0051524 | ENW0051525 | 10/09/2006 |
| | 0400 | ENW Purchase Order 00307792 to M & D Professional Services | ENW0051559 | ENW0051563 | 10/09/2006 |
| | 0401 | ENW Purchase Order # 00307741 to S.G. Penney for Underwater Work. | ENW0051718 | ENW0051720 | 10/09/2006 |
| | 0402 | ENW Purchase Order No. 00309862 | ENW0051574 | ENW0051576 | 10/09/2006 |
| | 0403 | Spent Nuclear Fuel Damages Claim- Summary of Costs Incurred by Expense Class | | | 11/16/2006 |
| | 0404 | Spent Nuclear Fuel Damages Claim - Summary of Total Cask Loading Costs with Attached Email from Renee Toribio to Janice Kocek | | | 11/16/2006 |
| | 0405 | Email from Christopher Tompkins to Michael Emmert re: Attached Draft Engagement Letter | ENWMPE0010215 | ENWMPE0010219 | 02/21/2007 |
| | 0406 | Email from Michael Emmert to Christopher Tompkins re: Attached Draft Energy NW Retention Letter | ENWMPE0010389 | ENWMPE0010395 | 03/01/2007 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0407 | Letter to Eric Bush Memorializing Terms and Conditions of Jenner & Block LLP's Agreement to Employ Enercon Services, Inc. | ENWERB000022 | ENWERB000024 | 04/05/2007 |
| | 0408 | Email from Eric Bush to Christopher Tompkins re: CGS Rack Documentation | ENWERB000015 | ENWERB000015 | 05/10/2007 |
| | 0409 | Invoice No. 73678 for Litigation Support in the Amount of $2,600 | ENWERB000078 | ENWERB000080 | 05/16/2007 |
| | 0410 | Facsimile with Attached Letter from Michael Emmert to Norman Hirsch re: Subcontracting Directly with MFC | ENWMPE0010429 | ENWMPE0010430 | 05/22/2007 |
| | 0411 | Exhibit D - Dry Cask Implementation - Fiscal Years 2000 - 2007 (Partial Year through 8/31/06) | | | 6/27/2007 |
| | 0412 | Bureau of Labor Statistics Data re: Employment Cost Index | ENWERB000091 | ENWERB000098 | 09/05/2007 |
| | 0413 | Response Letter from Christopher Tompkins to Sharon Snyder re: 8/13/2007 Letter to Norm Hirsch, re: Adjusments by ENW for Double Counting | | | 09/06/2007 |
| | 0414 | Email from Eileen Supko to Adam Hachikian re: Teleconference | ENWEMS000005 | ENWEMS000008 | 09/12/2007 |
| | 0415 | Withdrawn | | | |
| | 0416 | Email from Norman Hirsch to David Jimenez-Ekman, Christopher Tompkins and Francisco Cano attaching Completed Mesirow Engagement Letter | ENWMPE0010448 | ENWMPE0010454 | 10/25/2007 |
| | 0417 | Email from Michael Emmert to Christopher Tompkins attaching Requested Handwritten Scanned Document from M. Emmert | ENWMPE0010396 | ENWMPE0010419 | 10/31/2007 |
| | 0418 | Expert Witness Report of Charles L. Stuart | EXG0060001 | EXG0060043 | 12/21/2007 |
| | 0419 | Expert Report of Raymond S. Hartman | EXG009000001 | EXG009000065 | 12/21/2007 |
| | 0420 | Expert Report of R. Larry Johnson | EXG008000001 | EXG008000039 | 12/21/2007 |
| | 0421 | Handwritten Notes re: CGS Rack Study | ENWERB000088 | ENWERB000090 | Undated |
| | 0422 | NRC Fact Sheet: Reactor License Renewal | | | 04/00/2007 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0423 | Columbia Plant Technical Specifications, Amendment 169 (Excerpt: Sect. 5.4, Procedures) | NRC147000002 | NRC147000002 | Undated |
| | 0424 | Withdrawn | | | |
| | 0425 | Senior Management Timeline (1992-2005) | ENW0055742 | ENW0055747 | Undated |
| | 0426 | Withdrawn | | | |
| | 0427 | 3000, 2010, LE, 1818 Rerack.xls | | | Undated |
| | 0428 | Columbia Generating Station ISFSI - The Second Campaign, Power Point Presentation by David Larkin | ENW0106138 | ENW0106156 | Undated |
| | 0429 | BDC 97-0180-3D, Design Scope Summary--Work in Support of ISFSI Construction | ENW0085718 | ENW0085730 | Undated |
| | 0430 | Withdrawn | | | |
| | 0431 | Columbia Plant Technical Specifications, Admendment 199 (Excerpt: Sect. 5.3, Unit Staff Qualifications) | NRC147000001 | NRC147000001 | Undated |
| | 0432 | ENW Design Safety Assessment Report Summary  Noble15 | ENW2322252 | ENW2322257 | Undated |
| | 0433 | Resume of Lawrence Noble | ENW0546679 | ENW0546680 | Undated |
| | 0434 | Holtec International Spreadsheet by David Larkin | ENW2358085 | ENW2358137 | Undated |
| | 0435 | Letter from D.K. Atkinson to U.S. Nuclear Regulatory Commission re: Columbia Generating Station Operating License | ENW0069019 | ENW0069023 | Undated |
| | 0436 | Slide Presentation of Columbia Generating Station - ISFSI - SL Scammon | ENW2000697 | ENW2000706 | Undated |
| | 0437 | Paper by A. Brownstein and B. Cole re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | CTR0031111 | CTR0031120 | Undated |
| | 0438 | Draft of the Roles and Responsibilities Different Organizations Around Plant   to Fill to Support Continued ISFSI Efforts, Titled ISFSI Roles & Responsibilities, for Rx/Fuels Engineering and O&M Services | ENW2350762 | ENW2350764 | Undated |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0439 | My Humble Opinions (or What is Required for Success) | ENW2350766 | ENW2350768 | 00/00/2002 |
| | 0440 | Guidance for Determining Fuel Assembly Condition for ISFSI | ENW2042231 | ENW2042239 | |
| | 0441 | Contract Modification--Holtec Earthquake Response Mitigator Work Scope | ENW0051988 | ENW0051992 | Undated |
| | 0442 | ENW Corporate Allocation Percentages by Year and Allocation Pool (2000-2007) | ENW0054297 | ENW0054297 | Undated |
| | 0443 | ENW Employee List (Regular) | | | Undated |
| | 0444 | Record of Presentations (Private) | ENW2382137 | ENW2382140 | Undated |
| | 0445 | Withdrawn | | | |
| | 0446 | List of ENW Departments & Employees that Performed Work on the Loading Campaigns at CGS | | | Undated |
| | 0447 | Withdrawn | | | |
| | 0448 | Cutting Methods for Cask Pit Component Removal--Work Scope, Background, and Course of Action, attaching Photo of Machine | ENW0284523, ENW0087882 | ENW0284523, ENW0087882 | Undated |
| | 0449 | Withdrawn | | | |
| | 0450 | List of Confidential Information Requested by Eric Bush - C/M# 43735-10008 | ENWERB000009 | ENWERB000010 | Undated |
| | 0451 | Official Statement, ENW, Columbia Generating Station Electric Revenue Bonds, Series 2003-F | ENW0049198 | ENW0049265 | Undated |
| | 0452 | ENW v. United States Fed. Cl. No. 04-10C - Examples of "Outside Labor" Charges from BTL Systems | | | Undated |
| | 0453 | Emmert Electronic Backup file "Per Cask Cost Analysis.xls" | EGW06900065 | EGW06900070 | Undated |
| | 0454 | Emmert Electronic Backup File "Loading Casks Analysis.xls" | EGW069000391 | EGW069000399 | Undated |
| | 0455 | Emmert electronic backup file "Fuel Management.xls" | EGW069000016 | EGW069000045 | Undated |
| | 0456 | Summary of Holtec Amendments (Amendments 1 - 5) | | | Undated |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0457 | NRC Generic Communication and Regulatory Issue Summaries Related to Dry Cask Storage - 1999 to 2007 | | | Undated |
| | 0458 | NUHOMS Final Safety Analysis Report, Vol. 1 of 4, pg. 3.2-12 | NRC148000009 | NRC148000011 | 06/30/2004 |
| | 0459 | NUHOMS-MP197 Transport Package Safety Evaluation Report, Table 1-1 | NRC148000037 | NRC148000045 | 04/30/2001 |
| | 0460 | FSAR-UMS Universal Storage System, Rev. 3, pg. 3.2.3 | NRC148000006 | NRC148000008 | 03/31/2004 |
| | 0461 | NAC-UMS Transfer Cask Preliminary Safety Evaluation Report, pg. 1.3 | NRC148000068 | NRC148000073 | 11/01/1999 |
| | 0462 | HI-STAR Cask System Safety Analysis Report, pp. 1.0-1 - 1.1-3 | NRC148000012 | NRC148000017 | 02/09/2006 |
| | 0463 | HI-STORM 100 Cask System Safety Evaluation Report, page 1-1. | NRC148000001 | NRC148000005 | 05/04/2000 |
| | 0464 | Certificate of Compliance for UMS Universal Transport Cask Package, Rev 3. | NRC148000046 | NRC148000067 | 10/29/2007 |
| | 0465 | Certificate of Compliance, Rev. 2 for Model # TN-68 Transport Package | NRC148000027 | NRC148000036 | 02/10/2006 |
| | 0466 | Draft Letter from Dale Atkinson to Senior Management re: Apology for Message left after CEO's Staff Meeting | ENW2382877 | ENW2382878 | Undated |
| | 0467 | Excerpt from the PeopleSoft System #4 | | | Undated |
| | 0468 | Scenario 3, Calculation of Removal of Cask Pit Obstructions Adjustment | EXG007000017 | EXG007000235 | Undated |
| | 0469 | Scenario 3 - Summary of Non-Incremental Employees | | | Undated |
| | 0470 | Paper by Scott Vance: The Standard Contract's Delivery Commitment Schedule Process | SV03657 | SV03662 | Undated |
| | 0471 | Child Project Cost Summary | | | Undated |
| | 0472 | PeopleSoft #1 Spreadsheet (Excerpt of Data from PeopleSoft) | | | Undated |
| | 0473 | AREVA website: http://www.transnuclear.com/nuhoms-os197.hmtl | | | Undated |

# Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0474 | Excerpt from the PeopleSoft System #3 | | | Undated |
| | 0475 | ENW v. United States Fed. Cl. No. 04-10C - Examples of "O/S Energy Support" Charges from BTI System Source | | | Undated |
| | 0476 | Excerpt from the PeopleSoft System #5 | | | Undated |
| | 0477 | Excerpt from the PeopleSoft System #6 | | | Undated |
| | 0478 | Excerpt from the PeopleSoft System #7 | | | Undated |
| | 0479 | Excerpt from the PeopleSoft System #8 | | | Undated |
| | 0480 | ENW v. United States Fed. Cl. No. 04-10C TRC Accounting Codes | | | Undated |
| | 0481 | Emmert electronic backup files accompanying his rebuttal declaration (Compact Disc) | ENWMPE1000115 | ENWMPE1000131 | Undated |
| | 0482 | Excerpt from the PeopleSoft System #2 | | | Undated |
| | 0483 | Payroll Time Reporting Approval Audit, Administrative Procedures Manual, Premium & Overtime Pay - Nonbargaining Employees | ENW0658566 | ENW0658568 | 01/03/1997 |
| | 0484 | Payroll Time Reporting Approval Audit, Administrative Procedures Manual, Time Reporting | ENW0658582 | ENW0658583 | 06/17/1999 |
| | 0485 | Payroll Time Reporting Approval Audit, Administrative Procedures Manual, Holidays | ENW0658577 | ENW0658581 | 11/08/1999 |
| | 0486 | Payroll Time Reporting Approval Audit, Administrative Procedures Manual, Work Schedules (Including Adverse Conditions) | ENW0658550 | ENW0658559 | 11/02/2000 |
| | 0487 | Payroll Time Reporting Approval Audit, Administrative Manual, Work Schedules (Including Adverse Conditions) | ENW0658539 | ENW0658549 | 02/07/2001 |
| | 0488 | Payroll Time Reporting Approval Audit, Administrative Procedures Manual, Work Schedules (Including Adverse Conditions) | ENW0658526 | ENW0658538 | 03/05/2001 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0489 | E-mail from Shirley Benzel, ENW, to All Employees re: Overtime Policy Changes | ENW0658604 | ENW0658605 | 04/11/2001 |
| | 0490 | Payroll Time Reporting Approval Audit, Administrative Procedures Manual, Offsite Assignments and Incentives | ENW0658560 | ENW0658562 | 06/11/2001 |
| | 0491 | Administrative Procedures Manual, Premium and Overtime Pay - Nonbargaining Employees | ENW0658569 | ENW0658572 | 06/25/2001 |
| | 0492 | Administrative Procedures Manual, Offsite Assignments and Incentives | ENW0658563 | ENW0658565 | 09/21/2001 |
| | 0493 | ENW Memo from Johnathan Hicks, Internal Auditor, to Audit File, re: Audit Planning Memo, Audit No. 4-S-03, January 2003 | ENW0658497 | ENW0658498 | 01/30/2003 |
| | 0494 | ENW Memo from Johnathan Hicks, Internal Auditor, re: Entrance Conference Memo | ENW0658499 | ENW0658499 | 02/04/2003 |
| | 0495 | Administrative Procedures Manual, Premium and Overtime Pay - Nonbargaining Employess | ENW0658573 | ENW0658576 | 02/20/2003 |
| | 0496 | ENW, Columbia Generating Station Plant Procedures Manual, Administrative Procedures, Conduct of Operations, Excessive Hours Worked Control | ENW0658586 | ENW0658595 | 02/25/2003 |
| | 0497 | ENW Administrative Procedures Manual, Time Reporting, | ENW0658584 | ENW0658585 | 03/18/2003 |
| | 0498 | E-mail exchange between Johnathan Hicks and Paul Taylor re: Internal Audit of Payroll Approval Procedures | ENW0658711 | ENW0658712 | 04/07/2003 |
| | 0499 | E-mail exchanges between Johnathan Hicks and Donald Merhar, John Dabney, William Estes, and Peter Voordepoorte re: Internal Audit of Payroll Approval Procedures | ENW0658713 | ENW0658716 | 04/09/2003 |
| | 0500 | E-mail exchange between Lynne Pagel, Amy Anderson, Donald Feldman, Ben Sturges, and Johnathan Hicks re: Operations exempt overtime and Notes of Conversation with Pagel | ENW0658606 | ENW0658607 | 04/14/2003 |
| | 0501 | E-mail from Ben Sturges to Johnathan Hicks and Lynn Pagel forwarding 2001 e-mails re: Exempt Overtime Policy | ENW0658601 | ENW0658603 | 04/14/2003 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0502 | E-mail exchange between Lynne Pagel, Ben Sturges, Johnathan Hicks, et al., re: Holiday and Overtime Questions | ENW0658599 | ENW0658600 | 04/15/2003 |
| | 0503 | E-mail exchange between Donald Feldman and Johnathan Hicks re: Question on Exempt Overtime for Shift Support Supervisor, Control Room Supervisor, and Shift Manager Positions | ENW0658597 | ENW0658598 | 04/15/2003 |
| | 0504 | Special Requested Payroll Audit, 4-S-03, January 2003, Significant Audit Findings | ENW0658501 | ENW0658505 | 05/08/2003 |
| | 0505 | E-mail from Johnathan Hicks to Albert Mouncer, cc: Debora Nicholls and Gregory Armatrout, re: Follow-up from Exit Conference | ENW0658500 | ENW0658500 | 05/19/2003 |
| | 0506 | ENW Draft Payroll Time Reporting Approval Audit, Internal Audit Report No. 04-S-03 | ENW0658506 | ENW0658515 | 07/08/2003 |
| | 0507 | ENW Payroll Time Reporting Approval Audit, Internal Audit Report No. 04-S-03, signed by J.E. Hicks | ENW0658516 | ENW0658525 | 07/10/2003 |
| | 0508 | Independent Spent Fuel Storage Installation--Project Planning | ENW2379747 | ENW2379766 | Undated |
| | 0509 | WPPSS Annual Report 1995 | ENW0526850 | ENW0526888 | 1995 |
| | 0510 | WPPSS Annual Report 1996 | ENW0526889 | ENW0526927 | 1996 |
| | 0511 | WPPSS Annual Report 1997 | ENW0526928 | ENW0526962 | 1997 |
| | 0512 | WPPSS Annual Report 1998 | ENW0526963 | ENW0527001 | 1998 |
| | 0513 | WPPSS Annual Report 1999 | ENW0527002 | ENW0527040 | 1999 |
| | 0514 | WPPSS Memo from J.V. Parish to J.H. Swailes re: Procurement of On-Site Spent Fuel Storage System | ENW0260500 | ENW0260500 | 3/1/1996 |
| | 0515 | E-mail from D. Larkin to Alan Abrams, et al., cc: J. Swailes re: Spent Fuel Storage Meeting | ENW0086785 | ENW0086785 | 3/5/1996 |
| | 0516 | Email from D. Larkin to Alan Abrams, et al., cc: J. Swailes re: Bonus Source Selection Panel Meeting | ENW0129892 | ENW0129892 | 4/17/1996 |

Energy Northwest v. United States, No. 04-10C

Government's Exhibits

| | ENW DX # | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0517 | Email from Scott Wood to Alan Abrams, et al., cc: J. Swailes re: Spent Fuel Storage Procurement | ENW0130092 | ENW0130092 | 8/26/1996 |
| | 0518 | E-mail from D. Larkin to J. Swailes, et al., re: USA Spent Fuel Storage Initiative | ENW0130891 | ENW0130891 | 11/4/1996 |
| | 0519 | Email from R. Webring to J. Swailes, et al., re: USA Spent Fuel Storage Initiative | ENW0129268 | ENW0129269 | 11/9/1996 |
| | 0520 | Withdrawn | | | |
| | 0521 | E-mail from D. Larkin to J. Swailes, et al., re: enclosed Action Memo 712 - Spent Fuel Storage | ENW0533356 | ENW0533358 | 1/7/1997 |
| | 0522 | E-mail from D. Larkin to B. Cadwell re: enclosed Action memo 712 - Spent Fuel Storage | ENW0573987 | ENW0573989 | 1/8/1997 |
| | 0523 | E-mail from D. Larkin to S. Malik re: Action: Review/Comment on Project List | ENW0568647 | ENW0568647 | 2/5/1997 |
| | 0524 | E-mail exchange between J. Swailes, D. Larkin, et al., re: Spent Fuel Cask Procurement | ENW0129542 | ENW0129543 | 3/21/1997 |

CERTIFICATE OF FILING

I hereby certify that on July 31, 2008, a copy of the foregoing “DEFENDANT'S EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Sharon A. Snyder