# EXHIBIT 2

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 800 | ENW-MPE 0000001-0000062 | 09/14/2007 | M. Emmert workpapers: IQC Analysis (Binder 1 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000002.] |
| PX 801 | ENW-MPE 0000063-0000456 | 09/14/2007 | M. Emmert workpapers: Accounting System Information (Binder 2 of 25). |
| PX 802 | ENW-MPE 0000457-0000516 | 09/14/2007 | M. Emmert workpapers: Basic Design Changes (Binder 3 of 25). |
| PX 803 | ENW-MPE 0000517-0001241 | 09/14/2007 | M. Emmert workpapers: ISFSI Costs 1 of 3 (Binder 4 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 804 | ENW-MPE 0001242-0001896 | 09/14/2007 | M. Emmert workpapers: ISFSI Costs 2 of 3 (Binder 5 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 805 | ENW-MPE 0001897-0002593 | 09/14/2007 | M. Emmert workpapers: ISFSI Costs 3 of 3 (Binder 6 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 806 | ENW-MPE 0002594-0003004 | 09/14/2007 | M. Emmert workpapers: Regulatory, Licensing, Programs, & Ancillary Equipment Costs (Binder 7 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000011, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 807 | ENW-MPE 0003005-0003616 | 09/14/2007 | M. Emmert workpapers: Cask Costs (Binder 8 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000004, ENW-MPE 1000004, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 808 | ENW-MPE 0003617-0003919 | 09/14/2007 | M. Emmert workpapers: Bond Documentation (Binder 9 of 25). |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 809 | ENW-MPE 0003920-0003991 | 09/14/2007 | M. Emmert workpapers: FY 1995-1999 Costs (Binder 10 of 25). |
| PX 810 | ENW-MPE 0003992-0004520 | 09/14/2007 | M. Emmert workpapers: Plant Modification Costs 1 of 2 (Binder 11 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000010, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 811 | ENW-MPE 0004521-0004980 | 09/14/2007 | M. Emmert workpapers: Plant Modification Costs 2 of 2 (Binder 12 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000010, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 812 | ENW-MPE 0004981-0005250 | 09/14/2007 | M. Emmert workpapers: Contract Binder 1 of 7 C-20361-31688 (Binder 13 of 25). |
| PX 813 | ENW-MPE 0006013-0006476 | 09/14/2007 | M. Emmert workpapers: Contract Binder 4 of 7 C302532-308187 (Binder 16 of 25). |
| PX 814 | ENW-MPE 0006477-0006940 | 09/14/2007 | M. Emmert workpapers: Contract Binder 5 of 7 C308209-310468 (Binder 17 of 25). |
| PX 815 | ENW-MPE 0006941-0007284 | 09/14/2007 | M. Emmert workpapers: Contract Binder 6 of 7 C310491-314217 (Binder 18 of 25). |
| PX 816 | ENW-MPE 0007285-0007620 | 09/14/2007 | M. Emmert workpapers: Contract Binder 7 of 7 C315144-633597 (Binder 19 of 25). |
| PX 817 | ENW-MPE 0007621-0008073 | 09/14/2007 | M. Emmert workpapers: Loading Costs 1 of 3 (Binder 20 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000007, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 818 | ENW-MPE 0008074-0008545 | 09/14/2007 | M. Emmert workpapers: Loadings Costs 2 of 3 (Binder 21 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000007, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 819 | ENW-MPE 0008546-0009059 | 09/14/2007 | M. Emmert workpapers: Loading Costs 3 of 3 (Binder 22 of 25).<br><br>[EN also produced an electronic version of the Emmert Spreadsheets contained in this binder at ENW-MPE 1000007, ENW-MPE 1000008 and ENW-MPE 1000012-13.] |
| PX 820 | ENW-MPE 0009060-0009573 | 09/14/2007 | M. Emmert workpapers: General Support Documents (Binder 23 of 25). |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 821 | ENW 0565389-0565391<br>ENW 0565392-0565398<br>ENW 0565399-0565407<br>ENW 0565408-0565413<br>ENW 0565414-0565422<br>ENW 0565423-0565429<br>ENW 0565430-0565435<br>ENW 0565436-0565439<br>ENW 0565440-0565445<br>ENW 0565446-0565452<br>ENW 0565453-0565458<br>ENW 0565459-0565465<br>ENW 0565466-0565470<br>ENW 0565471-0565477<br>ENW 0565478-0565482<br>ENW 0565483-0565490<br>ENW 0565491-0565494<br>ENW 0565495-0565504<br>ENW 0565505-0565510<br>ENW 0565511-0565517<br>ENW 0565518-0565519<br>ENW 0565520-0565522<br>ENW 0565523-0565536<br>ENW 0565537-0565543<br>ENW 0565544-0565548<br>ENW 0565549-0565551<br>ENW 0565552-0565557<br>ENW 0565558-0565564<br>ENW 0565565-0565570<br>ENW 0565571-0565574<br>ENW 0565575-0565580<br>ENW 0565581-0565595<br>ENW 0565596<br>ENW 0565597<br>ENW 0565598<br>ENW 0565599-0565602<br>ENW 0565603-0565609<br>ENW 0565610-0565611 | Various | Group Exhibit: Credit card statements sampled by the Government. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0565612-0565613<br>ENW 0565614<br>ENW 0565615-0565619<br>ENW 0565620<br>ENW 0565621<br>ENW 0565622<br>ENW 0565623-0565624<br>ENW 0565625-0565631<br>ENW 0565632-0565638<br>ENW 0565639-0565642<br>ENW 0565643<br>ENW 0565644<br>ENW 0565645-0565651<br>ENW 0565652<br>ENW 0565653-0565658<br>ENW 0565659-0565665<br>ENW 0565666<br>ENW 0565667<br>ENW 0565668-0565671<br>ENW 0565672<br>ENW 0565673-0565677<br>ENW 0565678<br>ENW 0565679-0565683<br>ENW 0565684<br>ENW 0565685<br>ENW 0565686-0565689<br>ENW 0565690<br>ENW 0565691-0565695<br>ENW 0565696-0565697<br>ENW 0565698<br>ENW 0565699-0565700<br>ENW 0565701-0565703<br>ENW 0565704<br>ENW 0565705<br>ENW 0565706-0565714<br>ENW 0565715-0565718<br>ENW 0565719<br>ENW 0565720-0565721 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0565722-0565723<br>ENW 0565724<br>ENW 0565725-0565726<br>ENW 0565727<br>ENW 0565728-0565735<br>ENW 0565736<br>ENW 0565737-0565743<br>ENW 0565744<br>ENW 0565745-0565747<br>ENW 0565748-0565754<br>ENW 0565755-0565756<br>ENW 0565757<br>ENW 0565758<br>ENW 0565759-0565764<br>ENW 0565765-0565770<br>ENW 0565771<br>ENW 0565772<br>ENW 0565773<br>ENW 0565774<br>ENW 0565775-0565778<br>ENW 0565779<br>ENW 0565780-0565785<br>ENW 0565786<br>ENW 0565787-0565790<br>ENW 0565791-0565794<br>ENW 0565795-0565800<br>ENW 0565801<br>ENW 0565802-0565804<br>ENW 0565805-0565809<br>ENW 0565810-0565811<br>ENW 0565812-0565814<br>ENW 0565815-0565818<br>ENW 0565819-0565820<br>ENW 0565821-0565824<br>ENW 0565825-0565828<br>ENW 0565829-0565833<br>ENW 0565834<br>ENW 0565835 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0565836-0565840<br>ENW 0565841-0565843<br>ENW 0565844-0565846<br>ENW 0565847-0565848<br>ENW 0565849<br>ENW 0565850<br>ENW 0565851-0565853<br>ENW 0565854-0565855<br>ENW 0565856-0565860<br>ENW 0565861-0565862<br>ENW 0565863-0565864<br>ENW 0565865-0565866<br>ENW 0565867-0565869<br>ENW 0565870-0565872<br>ENW 0565873-0565874<br>ENW 0565875-0565876<br>ENW 0565877-0565878<br>ENW 0565879-0565880<br>ENW 0565881-0565882<br>ENW 0565883-0565884<br>ENW 0565885-0565886<br>ENW 0565887-0565889<br>ENW 0565890-0565891<br>ENW 0565892-0565893<br>ENW 0565894-0565898<br>ENW 0565899-0565900<br>ENW 0565901-0565902<br>ENW 0565903-0565905<br>ENW 0565906-0565907<br>ENW 0565908-0565909<br>ENW 0565910-0565911<br>ENW 0565912-0565913<br>ENW 0565914-0565916<br>ENW 0565917-0565918<br>ENW 0565919-0565920<br>ENW 0565921-0565923<br>ENW 0565924-0565925<br>ENW 0565926-0565927 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0565928-0565929<br>ENW 0565930-0565931<br>ENW 0565932-0565933<br>ENW 0565934-0565936<br>ENW 0565937-0565941<br>ENW 0565942-0565944<br>ENW 0565945-0565949<br>ENW 0565950-0565951<br>ENW 0565952-0565954<br>ENW 0565955-0565956<br>ENW 0565957-0565958<br>ENW 0565959-0565961<br>ENW 0565962-0565966<br>ENW 0565967-0565969<br>ENW 0565970-0565971<br>ENW 0565972-0565973<br>ENW 0565974-0565977<br>ENW 0565978-0565983<br>ENW 0565984-0565985<br>ENW 0565986-0565987<br>ENW 0565988-0565992<br>ENW 0565993-0565996<br>ENW 0565997-0566000<br>ENW 0566001-0566006<br>ENW 0566007-0566008<br>ENW 0566009-0566010<br>ENW 0566011-0566012<br>ENW 0566013-0566015<br>ENW 0566016-0566018<br>ENW 0566019-0566020<br>ENW 0566021-0566022<br>ENW 0566023-0566024<br>ENW 0566025-0566033<br>ENW 0566034-0566037<br>ENW 0566038-0566039<br>ENW 0566040-0566041<br>ENW 0566042-0566043<br>ENW 0566044-0566045 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0649352-0649356<br>ENW 0649357-0649360<br>ENW 0649361-0649367<br>ENW 0649368-0649374<br>ENW 0649375-0649377<br>ENW 0649378-0649383<br>ENW 0649416-0649419<br>ENW 0649420-0649426<br>ENW 0649427-0649433<br>ENW 0651568-0651570 | | |
| PX 822 | ENW 0048708<br>ENW 0048709<br>ENW 0048710<br>ENW 0048711<br>ENW 0048712<br>ENW 0048713<br>ENW 0048714<br>ENW 0048715<br>ENW 0048716<br>ENW 0048717<br>ENW 0048718<br>ENW 0048719<br>ENW 0048720<br>ENW 0048721<br>ENW 0048722<br>ENW 0048723<br>ENW 0048724<br>ENW 0048725<br>ENW 0048726<br>ENW 0048727<br>ENW 0048728<br>ENW 0048729<br>ENW 0048730<br>ENW 0048731<br>ENW 0048732<br>ENW 0048733<br>ENW 0048735 | Various | Group Exhibit: Material request forms sampled by the Government. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0048736-0048738<br>ENW 0048740-0048741<br>ENW 0048742<br>ENW 0048743<br>ENW 0048744<br>ENW 0048745<br>ENW 0048746<br>ENW 0048747<br>ENW 0048748<br>ENW 0048749<br>ENW 0048750<br>ENW 0048751-0048752<br>ENW 0048753-0048755<br>ENW 0048756<br>ENW 0048757<br>ENW 0048758<br>ENW 0048759<br>ENW 0048760<br>ENW 0048761<br>ENW 0048762<br>ENW 0048763<br>ENW 0048764<br>ENW 0048765<br>ENW 0048766<br>ENW 0048767-0048768<br>ENW 0048769<br>ENW 0048770<br>ENW 0048771<br>ENW 0048772<br>ENW 0048773<br>ENW 0048774<br>ENW 0048775<br>ENW 0048776<br>ENW 0048777<br>ENW 0048778<br>ENW 0048779<br>ENW 0048780<br>ENW 0048781 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0048739<br>ENW 0647284<br>ENW 0647278<br>ENW 0647271<br>ENW 0647282<br>ENW 0647283<br>ENW 0647277<br>ENW 0647279<br>ENW 0647280<br>ENW 0647274<br>ENW 0647286<br>ENW 0647287<br>ENW 0647289<br>ENW 0647275<br>ENW 0647288<br>ENW 0647292<br>ENW 0647281<br>ENW 0647267<br>ENW 0647272<br>ENW 0647220<br>ENW 0647290<br>ENW 0647273<br>ENW 0647270<br>ENW 0647285<br>ENW 0647291<br>ENW 0647269<br>ENW 0647293<br>ENW 0647268<br>ENW 0647276 | | |
| PX 823 | ENW 0028361-0028370<br>ENW 0028733-0028736<br>ENW 0028875-0028876<br>ENW 0029752-0029754<br>ENW 0029968-0029969<br>ENW 0030133-0030135<br>ENW 0030136-0030137<br>ENW 0030626-0030627 | Various | Group Exhibit: warrants & invoices related to material requests sampled by the Government. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0030816-0030834 | | |
| | ENW 0030948-0030950 | | |
| | ENW 0030953-0030961 | | |
| | ENW 0031026-0031029 | | |
| | ENW 0031168-0031170 | | |
| | ENW 0031323-0031324 | | |
| | ENW 0031371-0031372 | | |
| | ENW 0031403-0031404 | | |
| | ENW 0031533-0031570 | | |
| | ENW 0031642-0031645 | | |
| | ENW 0031816-0031820 | | |
| | ENW 0032337-0032349 | | |
| | ENW 0032398-0032418 | | |
| | ENW 0032441-0032444 | | |
| | ENW 0032682-0032688 | | |
| | ENW 0032743-0032744 | | |
| | ENW 0032947-0032952 | | |
| | ENW 0033695-0033700 | | |
| | ENW 0034478-0034483 | | |
| | ENW 0035636-0035642 | | |
| | ENW 0036200-0036204 | | |
| | ENW 0036341-0036350 | | |
| | ENW 0121058-0121061 | | |
| | ENW 0566046-0566049 | | |
| | ENW 0566050-0566051 | | |
| | ENW 0566052-0566056 | | |
| | ENW 0566057-0566059 | | |
| | ENW 0566060-0566061 | | |
| | ENW 0566062-0566065 | | |
| | ENW 0566066-0566069 | | |
| | ENW 0566070-0566072 | | |
| | ENW 0566073-0566080 | | |
| | ENW 0566081-0566084 | | |
| | ENW 0566085-0566105 | | |
| | ENW 0566106-0566110 | | |
| | ENW 0566111-0566112 | | |
| | ENW 0566113-0566119 | | |
| | ENW 0566120-0566125 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0566126-0566130 | | |
| | ENW 0566131-0566138 | | |
| | ENW 0566139-0566140 | | |
| | ENW 0566141-0566142 | | |
| | ENW 0566143-0566148 | | |
| | ENW 0566149-0566150 | | |
| | ENW 0566151-0566154 | | |
| | ENW 0566155-0566157 | | |
| | ENW 0566158-0566160 | | |
| | ENW 0566161-0566165 | | |
| | ENW 0566166-0566170 | | |
| | ENW 0566171-0566173 | | |
| | ENW 0566174-0566179 | | |
| | ENW 0566180-0566182 | | |
| | ENW 0566183-0566184 | | |
| | ENW 0566185-0566192 | | |
| | ENW 0566193-0566195 | | |
| | ENW 0566196-0566199 | | |
| | ENW 0566200-0566205 | | |
| | ENW 0566206-0566209 | | |
| | ENW 0566210-0566211 | | |
| | ENW 0566212-0566214 | | |
| | ENW 0566215-0566221 | | |
| | ENW 0566222-0566225 | | |
| | ENW 0566226-0566227 | | |
| | ENW 0566228-0566230 | | |
| | ENW 0566231-0566232 | | |
| | ENW 0566233-0566239 | | |
| | ENW 0566240-0566257 | | |
| | ENW 0566258-0566307 | | |
| | ENW 0566308-0566317 | | |
| | ENW 0566318-0566322 | | |
| | ENW 0566323-0566327 | | |
| | ENW 0566328-0566337 | | |
| | ENW 0566338-0566354 | | |
| | ENW 0566355-0566366 | | |
| | ENW 0566367-0566373 | | |
| | ENW 0566374-0566383 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0566384-0566387<br>ENW 0566388-0566396<br>ENW 0566397-0566399<br>ENW 0566400-0566401<br>ENW 0566402-0566406<br>ENW 0566407-0566409<br>ENW 0566410-0566413<br>ENW 0566414-0566417<br>ENW 0566418-0566419<br>ENW 0566420-0566421<br>ENW 0566422-0566432<br>ENW 0566433-0566436<br>ENW 0566437-0566451<br>ENW 0566452-0566457<br>ENW 0566458-0566461<br>ENW 0566462-0566466<br>ENW 0566467-0566471<br>ENW 0566472-0566483<br>ENW 0566484-0566485<br>ENW 0566486-0566488<br>ENW 0566489-0566490<br>ENW 0566491-0566496<br>ENW 0566497-0566498<br>ENW 0566499-0566502<br>ENW 0566503-0566513<br>ENW 0566514-0566516<br>ENW 0566517-0566520<br>ENW 0566521-0566522<br>ENW 0566523-0566525<br>ENW 0566526-0566529<br>ENW 0566530-0566532<br>ENW 0566533-0566535<br>ENW 0566536-0566540<br>ENW 0566541-0566543<br>ENW 0566544-0566545<br>ENW 0566546-0566548<br>ENW 0566549-0566551<br>ENW 0566552-0566554 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0566555-0566556<br>ENW 0566557-0566558<br>ENW 0566559-0566561<br>ENW 0566562-0566564<br>ENW 0566565-0566567<br>ENW 0566568-0566571<br>ENW 0566572-0566573<br>ENW 0566574-0566575<br>ENW 0566576-0566580<br>ENW 0566581-0566583<br>ENW 0566584-0566585<br>ENW 0566586-0566590<br>ENW 0566591-0566592<br>ENW 0566593-0566594<br>ENW 0566595-0566619<br>ENW 0566620-0566621<br>ENW 0566622-0566623<br>ENW 0566624-0566627<br>ENW 0566628-0566630<br>ENW 0566631-0566632<br>ENW 0566633-0566638<br>ENW 0566639-0566642<br>ENW 0566643-0566646<br>ENW 0566647-0566650<br>ENW 0566651-0566653<br>ENW 0566654-0566660<br>ENW 0566661-0566662<br>ENW 0566663-0566668<br>ENW 0566669-0566674<br>ENW 0566675-0566676<br>ENW 0566677-0566678<br>ENW 0566679-0566686<br>ENW 0566687-0566688<br>ENW 0566689-0566690<br>ENW 0566691-0566712<br>ENW 0566713-0566716<br>ENW 0566717-0566719<br>ENW 0566720-0566723 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0566724-0566726 | | |
| | ENW 0566727-0566729 | | |
| | ENW 0566730-0566731 | | |
| | ENW 0566732-0566734 | | |
| | ENW 0566735-0566736 | | |
| | ENW 0566737-0566738 | | |
| | ENW 0566739-0566740 | | |
| | ENW 0566741-0566742 | | |
| | ENW 0566743-0566744 | | |
| | ENW 0566745-0566748 | | |
| | ENW 0566749-0566750 | | |
| | ENW 0566751-0566752 | | |
| | ENW 0566753-0566757 | | |
| | ENW 0566758-0566762 | | |
| | ENW 0566763-0566772 | | |
| | ENW 0566773-0566776 | | |
| | ENW 0566777-0566778 | | |
| | ENW 0566779-0566780 | | |
| | ENW 0566781-0566795 | | |
| | ENW 0566796-0566799 | | |
| | ENW 0566800-0566801 | | |
| | ENW 0566802-0566804 | | |
| | ENW 0566805-0566811 | | |
| | ENW 0566812-0566813 | | |
| | ENW 0566814-0566815 | | |
| | ENW 0566816-0566817 | | |
| | ENW 0566818-0566819 | | |
| | ENW 0566820-0566821 | | |
| | ENW 0566822-0566826 | | |
| | ENW 0566827-0566828 | | |
| | ENW 0566829-0566830 | | |
| | ENW 0566831-0566832 | | |
| | ENW 0566833-0566836 | | |
| | ENW 0566837-0566838 | | |
| | ENW 0566839-0566840 | | |
| | ENW 0566841-0566842 | | |
| | ENW 0566843-0566844 | | |
| | ENW 0566845-0566847 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0566848-0566850<br>ENW 0566851-0566852<br>ENW 0566853-0566854<br>ENW 0566855-0566858<br>ENW 0566859-0566862<br>ENW 0566863-0566864<br>ENW 0566865-0566868<br>ENW 0566869-0566871<br>ENW 0566872-0566873<br>ENW 0566874-0566876<br>ENW 0566877-0566878<br>ENW 0566879-0566883<br>ENW 0566884-0566885<br>ENW 0566886-0566888<br>ENW 0566889-0566890<br>ENW 0566891-0566892<br>ENW 0566893-0566895<br>ENW 0566896-0566902<br>ENW 0566903-0566908<br>ENW 0566909-0566911<br>ENW 0566912-0566913<br>ENW 0566914-0566917<br>ENW 0566918-0566919<br>ENW 0566920-0566921<br>ENW 0566922-0566924<br>ENW 0566925-0566930<br>ENW 0566931-0566932<br>ENW 0566933-0566934<br>ENW 0566935-0566936<br>ENW 0566937-0566940<br>ENW 0566941-0566942<br>ENW 0566943-0566944<br>ENW 0566945-0566947<br>ENW 0566948-0566950<br>ENW 0566951-0566954<br>ENW 0566955-0566959<br>ENW 0566960-0566961<br>ENW 0566962-0566965 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0566966-0566967 | | |
| | ENW 0566968-0566969 | | |
| | ENW 0566970-0566971 | | |
| | ENW 0566972-0566976 | | |
| | ENW 0566977-0566979 | | |
| | ENW 0566980-0566982 | | |
| | ENW 0566983-0566984 | | |
| | ENW 0566985-0566986 | | |
| | ENW 0566987-0566988 | | |
| | ENW 0566989-0566990 | | |
| | ENW 0566991-0566996 | | |
| | ENW 0566997-0566998 | | |
| | ENW 0566999-0567000 | | |
| | ENW 0567001-0567002 | | |
| | ENW 0567003-0567004 | | |
| | ENW 0567005-0567006 | | |
| | ENW 0567007-0567009 | | |
| | ENW 0567010-0567012 | | |
| | ENW 0567013-0567014 | | |
| | ENW 0567015-0567016 | | |
| | ENW 0567017-0567018 | | |
| | ENW 0567019-0567020 | | |
| | ENW 0567021-0567022 | | |
| | ENW 0567023-0567027 | | |
| | ENW 0567028-0567029 | | |
| | ENW 0567030-0567031 | | |
| | ENW 0567032-0567033 | | |
| | ENW 0567034-0567036 | | |
| | ENW 0567037-0567038 | | |
| | ENW 0567039-0567040 | | |
| | ENW 0567041-0567042 | | |
| | ENW 0567043-0567045 | | |
| | ENW 0567046-0567048 | | |
| | ENW 0567049-0567052 | | |
| | ENW 0567053-0567054 | | |
| | ENW 0567055-0567056 | | |
| | ENW 0567057-0567058 | | |
| | ENW 0567059-0567068 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0567069-0567070 | | |
| | ENW 0567071-0567072 | | |
| | ENW 0567073-0567075 | | |
| | ENW 0567076-0567084 | | |
| | ENW 0567085-0567086 | | |
| | ENW 0567087-0567092 | | |
| | ENW 0567093-0567094 | | |
| | ENW 0567095-0567096 | | |
| | ENW 0567097-0567098 | | |
| | ENW 0567099-0567101 | | |
| | ENW 0567102-0567105 | | |
| | ENW 0567106-0567107 | | |
| | ENW 0567108-0567112 | | |
| | ENW 0567113-0567115 | | |
| | ENW 0567116-0567117 | | |
| | ENW 0567118-0567120 | | |
| | ENW 0567121-0567127 | | |
| | ENW 0567128-0567145 | | |
| | ENW 0567146-0567149 | | |
| | ENW 0567150-0567151 | | |
| | ENW 0567152-0567154 | | |
| | ENW 0567155-0567156 | | |
| | ENW 0567157-0567160 | | |
| | ENW 0567161-0567165 | | |
| | ENW 0567166-0567168 | | |
| | ENW 0567169-0567171 | | |
| | ENW 0567172-0567180 | | |
| | ENW 0567181-0567182 | | |
| | ENW 0567183-0567184 | | |
| | ENW 0567185-0567186 | | |
| | ENW 0567187-0567188 | | |
| | ENW 0567189-0567190 | | |
| | ENW 0567191-0567192 | | |
| | ENW 0567193-0567194 | | |
| | ENW 0567195-0567197 | | |
| | ENW 0567198-0567200 | | |
| | ENW 0567201-0567216 | | |
| | ENW 0567217-0567218 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0567219-0567221<br>ENW 0567222-0567223<br>ENW 0567224-0567227<br>ENW 0567228-0567229<br>ENW 0567230-0567258<br>ENW 0567259-0567272<br>ENW 0567273-0567274<br>ENW 0567275-0567278<br>ENW 0567279-0567281<br>ENW 0567282-0567286<br>ENW 0567287-0567289<br>ENW 0567290-0567291<br>ENW 0567292-0567293<br>ENW 0567294-0567298<br>ENW 0567299-0567312<br>ENW 0567313-0567316<br>ENW 0567317-0567321<br>ENW 0567322-0567323<br>ENW 0567324-0567328<br>ENW 0567329-0567330<br>ENW 0567331-0567332<br>ENW 0567333-0567334<br>ENW 0567335-0567336<br>ENW 0567337-0567340<br>ENW 0567341-0567342<br>ENW 0567343-0567344<br>ENW 0567345-0567351<br>ENW 0567352-0567353<br>ENW 0567354-0567355<br>ENW 0567356-0567357<br>ENW 0567358-0567359<br>ENW 0567360-0567361<br>ENW 0567362-0567368<br>ENW 0567369-0567374<br>ENW 0567375-0567377<br>ENW 0567378-0567384<br>ENW 0567385-0567386<br>ENW 0567387-0567388 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0567389-0567392<br>ENW 0567393-0567394<br>ENW 0567395-0567413<br>ENW 0567414-0567420<br>ENW 0567421-0567425<br>ENW 0567426-0567427<br>ENW 0567428-0567434<br>ENW 0567435-0567439<br>ENW 0567440-0567441<br>ENW 0567442-0567445<br>ENW 0567446-0567449<br>ENW 0567450-0567451<br>ENW 0567452-0567470<br>ENW 0567471-0567473<br>ENW 0567474-0567475<br>ENW 0567476-0567477<br>ENW 0567478-0567479<br>ENW 0567480-0567484<br>ENW 0567485-0567487<br>ENW 0567488-0567508<br>ENW 0567509-0567525<br>ENW 0567526-0567528<br>ENW 0567529-0567530<br>ENW 0567531-0567533<br>ENW 0567534-0567537<br>ENW 0567538-0567539<br>ENW 0567540-0567548<br>ENW 0567549-0567551<br>ENW 0567552-0567553<br>ENW 0567554-0567557<br>ENW 0567558-0567567<br>ENW 0567568-0567570<br>ENW 0567571-0567573<br>ENW 0567574-0567583<br>ENW 0567584-0567585<br>ENW 0567586-0567592<br>ENW 0567593-0567595<br>ENW 0567596-0567598 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0567599-0567604<br>ENW 0567605-0567609<br>ENW 0567610-0567614<br>ENW 0567615-0567617<br>ENW 0647267<br>ENW 0647268<br>ENW 0647269<br>ENW 0647270<br>ENW 0647271<br>ENW 0647272<br>ENW 0647273<br>ENW 0647274<br>ENW 0647275<br>ENW 0647276<br>ENW 0647277<br>ENW 0647278<br>ENW 0647279<br>ENW 0647280<br>ENW 0647281<br>ENW 0647282<br>ENW 0647283<br>ENW 0647284<br>ENW 0647285<br>ENW 0647286<br>ENW 0647287<br>ENW 0647288<br>ENW 0647289<br>ENW 0647290<br>ENW 0647291<br>ENW 0647292<br>ENW 0647293<br>ENW 0648684-0648705<br>ENW 0648706-0648709<br>ENW 0648710-0648711<br>ENW 0648712-0648715<br>ENW 0648716-0648741<br>ENW 0648742-0648749<br>ENW 0648750-0648751 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0648752-0648756<br>ENW 0648757-0648759<br>ENW 0648760-0648761<br>ENW 0648762-0648765<br>ENW 0648766-0648768<br>ENW 0648769-0648771<br>ENW 0648772-0648773<br>ENW 0648774-0648776<br>ENW 0648777-0648779<br>ENW 0648780-0648784<br>ENW 0648785-0648787<br>ENW 0648788-0648789<br>ENW 0648790-0648791<br>ENW 0648792-0648793<br>ENW 0648794-0648795<br>ENW 0648796-0648798<br>ENW 0648799-0648809<br>ENW 0648810-0648830<br>ENW 0648831-0648832<br>ENW 0648833-0648843<br>ENW 0648844-0648855<br>ENW 0648856-0648865<br>ENW 0648866-0648915<br>ENW 0648916-0648933<br>ENW 0648934-0648940<br>ENW 0648941-0648947<br>ENW 0648948-0648950<br>ENW 0648951-0648958<br>ENW 0648959-0648960<br>ENW 0648961-0648966<br>ENW 0648967-0648970<br>ENW 0648971-0648972<br>ENW 0648973-0648974<br>ENW 0648975-0648980<br>ENW 0648981-0648982<br>ENW 0648983-0648990<br>ENW 0648991-0648996<br>ENW 0648997-0649001 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0649002-0649022<br>ENW 0649023-0649031<br>ENW 0649032-0649035<br>ENW 0649036-0649037<br>ENW 0649038-0649041<br>ENW 0649042-0649050<br>ENW 0649051-0649052<br>ENW 0649053-0649055<br>ENW 0649056-0649060<br>ENW 0649061-0649062<br>ENW 0649063-0649064<br>ENW 0649065-0649066<br>ENW 0649067-0649070<br>ENW 0649071-0649072<br>ENW 0649073-0649074<br>ENW 0649075-0649077<br>ENW 0649078-0649080<br>ENW 0649081-0649083<br>ENW 0649084-0649085<br>ENW 0649086-0649088<br>ENW 0649089-0649090<br>ENW 0649091-0649093<br>ENW 0649094-0649095<br>ENW 0649096-0649097<br>ENW 0649098-0649100<br>ENW 0649101-0649102<br>ENW 0649103-0649105<br>ENW 0649106-0649108<br>ENW 0649109-0649110<br>ENW 0649111-0649112<br>ENW 0649113-0649114<br>ENW 0649115-0649117<br>ENW 0649118-0649121<br>ENW 0649122-0649125<br>ENW 0649126-0649127<br>ENW 0649128-0649129<br>ENW 0649130-0649131<br>ENW 0649132-0649133 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0649134-0649137<br>ENW 0649138-0649139<br>ENW 0649140-0649141<br>ENW 0649142-0649146<br>ENW 0649147-0649148<br>ENW 0649149-0649152<br>ENW 0649153-0649155<br>ENW 0649156-0649157<br>ENW 0649158-0649159<br>ENW 0649160-0649161<br>ENW 0649162-0649163<br>ENW 0649164-0649167<br>ENW 0649168-0649169<br>ENW 0649170-0649178<br>ENW 0649179-0649182<br>ENW 0649183-0649188<br>ENW 0649189-0649191<br>ENW 0649192-0649202<br>ENW 0649203-0649212<br>ENW 0649213-0649216<br>ENW 0649217-0649220<br>ENW 0649221-0649229<br>ENW 0649230-0649247<br>ENW 0649248-0649252<br>ENW 0649253-0649256<br>ENW 0649257-0649258<br>ENW 0649259-0649263<br>ENW 0649264-0649267<br>ENW 0649268-0649270<br>ENW 0649271-0649273<br>ENW 0649274-0649283<br>ENW 0649284-0649289<br>ENW 0649290-0649294<br>ENW 0649295-0649297<br>ENW 0649298-0649299<br>ENW 0649300-0649305<br>ENW 0649306-0649309<br>ENW 0649310-0649312 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0649313-0649318<br>ENW 0649319-0649322<br>ENW 0649323-0649325<br>ENW 0649326-0649328<br>ENW 0649329-0649331<br>ENW 0649332-0649334<br>ENW 0649335-0649336<br>ENW 0649337-0649340<br>ENW 0649341-0649342<br>ENW 0649343-0649344<br>ENW 0649345-0649348<br>ENW 0649349-0649351<br>ENW 0657334-0657336<br>ENW 0657337-0657340<br>ENW 0657343-0657345<br>ENW 0657346-0657350<br>ENW 0657351-0657358<br>ENW 0657691-0657692 | | |
| PX 824 | ENW 1000000-1000016; ENW 1000110-1000126 | Various | Group exhibit: electronic time records of EN employees working on dry cask storage project from FY 1999 through 8/31/2006. [ISFSI EmployeeData.xls]. |
| PX 825 | ENW 1000022; ENW 1000152; ENW 1000153 | Various | Group Exhibit re: electronic records of dry cask storage project credit card transactions. [Credit Card Transactions.xls; CC Transactions Missed in CC Database - Link to Recon.xls; Credit Card.xls]. |
| PX 826 | ENW 1000149; ENW 1000150; ENW 1000151 | Various | Group Exhibit: Day Zimmerman NPS electronic records of billings to the EN dry cask storage project. [DZNPS Billing Detail for EN Follow up Question.xls; DZNPS Req Data from TS-Inv 02-12-2007.xlsm; DZNPS_Screen_Data for EN Follow-up Question.xls.] |
| PX 827 | ENW 1000155 | 00/00/0000 | Electronic data reflecting labor rate information for EN employees working on the dry cask storage project. [ISFSI_Salaries.xls] |
| PX 828 | ENW 0031089-0031095 | Various | Group Exhibit: warrants and invoices for Zack Electronics. |
| PX 829 | ENW 0032995-0032996 | Various | Group Exhibit: warrants and invoices AB Asphalt. |
| PX 830 | ENW 0120171-0120173 | Various | Group Exhibit: warrants and invoices for ABSG Consulting. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 831 | ENW 0036310-0036312 | Various | Group Exhibit: warrants and invoices for Advanced Nuclear Technology. |
| PX 832 | ENW 0172439-0172442 | Various | Group Exhibit: warrants and invoices for Airways Freight Corp. |
| PX 833 | ENW 0032059-0032060 | Various | Group Exhibit: warrants and invoices for Apollo Sheet Metal. |
| PX 834 | ENW 0032061-0032062; ENW 0100779-0100781 | Various | Group Exhibit: warrants and invoices for ASET Power Systems. |
| PX 835 | ENW 0032588; ENW 0039091; ENW 0100779-0100781; ENW 0527511-0527545 | Various | Group Exhibit: warrants and invoices for Atlas Van Lines. |
| PX 836 | ENW 0029957-0029959; ENW 0030114-0030115; ENW 0030496-0030497; ENW 0031400-0031402; ENW 00224008-00224010 | Various | Group Exhibit: warrants and invoices for Basin Disposal. |
| PX 837 | ENW 0036882; ENW 0173806-0173807; ENW 0527561-0527567 | Various | Group Exhibit: warrants and invoices for Bekins Northwest. |
| PX 838 | ENW 0029647-0029652; ENW 0037761-0037764 | Various | Group Exhibit: warrants and invoices for Bonneville Power Adminstration. |
| PX 839 | ENW 0055325-0055394 | Various | Group Exhibit : warrants and invoices for BT Office Products Int'l Inc. |
| PX 840 | ENW 0120161-0120167 | Various | Group Exhibit: warrants and invoices for Budget Rent A Car. |
| PX 841 | ENW 0055561-00555668; ENW 0055603-0055605; ENW 0100635-0100638 | Various | Group Exhibit: warrants and invoices for Cascade Fire Protection. |
| PX 842 | ENW 0034216-0034219 | Various | Group Exhibit: warrants and invoices for Chemmet LTD. |
| | | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 843 | ENW 0032858-0032861; ENW 0033129-0033134; ENW 0033322-0033325; ENW 0033550-0033553; ENW 0033918-0033921; ENW 0034212-0034215; ENW 034571-0034574; ENW 0034931-0034934; ENW 0035204-0035207 | Various | Group Exhibit: warrants and invoices for COGEMA Engineering Corp. |
| PX 844 | ENW 0036793-0036795; ENW 0038747-0038749; ENW 0055319-0055320 | Various | Group Exhibit: warrants and invoices for Columbia Basin Rebar. |
| PX 845 | ENW 0040639-0040642; ENW 0040876-0040879 | Various | Group Exhibit: warrants and invoices for Columbia Basin Travel. |
| PX 846 | ENW 0031606-0031623 | Various | Group Exhibit: warrants and invoices for Cooperheat-MQS Inc. |
| PX 847 | ENW 0030814-0030815; ENW 0030900-0030901; ENW 0031068-0031070; ENW 0031205-0031207; ENW 0031486; ENW 0031491-0031492; ENW 0031752-0031753; ENW 0032063-0032064; ENW 0032208-0032210; ENW 0032445-0032446 | Various | Group Exhibit: warrants and invoices for D'Tech Services. |
| PX 848 | ENW 0030933-0030947; ENW 0031008-0031020; ENW 0031171-0031180; ENW 0031721-0031728; ENW 0031944-0031948; ENW 0032618-0032624; ENW 0034147-0034151 | Various | Group Exhibit: warrants and invoices for Duke Engineering. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 849 | ENW 0030570-0030591; ENW 0031463-0031479; ENW 0031666-0031680; ENW 0033896-0033908 | Various | Group Exhibit: warrants and invoices for Energy Northwest Employees' Association. |
| PX 850 | ENW 0032821-0032825 | Various | Group Exhibit: warrants and invoices for Engineering & Oceanographic SE. |
| PX 851 | ENW 0031354-0031366; ENW 0031390-0031397; ENW 0032313-0032318; ENW 0032350-0032355; ENW 0032419-0032421; ENW 0033229-0033231; ENW 0100623-0100634 | Various | Group Exhibit: warrants and invoices for Entergy. |
| PX 852 | ENW 0028840-0028841; ENW 0028866-0028867; ENW 0028952-0028953; ENW 0028963-0028969; ENW 0028994-0028995; ENW 0029052-0029053; ENW 0029152-0029153; ENW 0029311-0029312; ENW 0029500-0029504; ENW 0029543-0029544; ENW 0029710-0029711; ENW 0029960-0029964; ENW 0030116-0030119; ENW 0030364-0030365; ENW 0030607-0030608; ENW 0030848-0030851; ENW 0031148-0031153; ENW 0031369-0031370; ENW 0031398-0031399; ENW 0031493-0031495; ENW 0033626-0033627; ENW 0033701-0033703; ENW 0035244-0035250; ENW | Various | Group Exhibit: warrants and invoices for EQE International. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | 0055162-0055166; ENW 0055316-0055318; ENW 0100998-0101007; ENW 0120171-0120173 | | |
| PX 853 | ENW 0028702-0028703 | Various | Group Exhibit: warrants and invoices for ES Systems Co. |
| PX 854 | ENW 0029060-0029106; ENW 0029115- 0029117; ENW 0029982-0029996 | Various | Group Exhibit: warrants and invoices for Estes Group Inc. |
| PX 855 | ENW 0101475-0101618 | Various | Group Exhibit: warrants and invoices for Federal Express. |
| PX 856 | ENW 0033040-0033044; ENW 0035000-0035007; ENW 0035208-0035211; ENW 0035786-0035790 | Various | Group Exhibit: warrants and invoices for Framatome AMP DE&S. |
| PX 857 | ENW 0032356-0032362 | Various | Group Exhibit: warrants and invoices for General Electric Co. |
| PX 858 | ENW 0028733-0028736 | Various | Group Exhibit: warrants and invoices for Geophysical Survey Systems, Inc. |
| PX 859 | ENW 0030239-0030242; ENW 0030592-0030596; ENW 0030870-0030874; ENW 0031126-0031133; ENW 0035450-0035455; ENW 0037791-0037795; ENW 0055480-0055481 | Various | Group Exhibit: warrants and invoices for George A Grant Inc. |
| PX 860 | ENW 0030097-0030100; ENW 0030784-0030787; ENW 0030835-0030836; ENW 0030910-0030911; ENW 0031021-0031022; ENW 0031405-0031407; ENW 0031430-031432; ENW 0031531-0031532; ENW | Various | Group Exhibit: warrants and invoices for G N Northern. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | 0031821-0031822; ENW 00322447-0032450; ENW 0032989-0033297; ENW 0033363-0033365; ENW 0033479-0033480; ENW 0034107-0034108; ENW 0034538-0034540; ENW 0035183-0035185 | | |
| PX 861 | ENW 0032763-0032773 | Various | Group Exhibit: warrants and invoices for Hardy Instruments. |
| PX 862 | ENW 0037510-0037518; ENW 0037747-0037760; ENW 0038057-0038059; ENW 0039088-0039109; ENW 0039118-0039120; ENW 0039155-0039158; ENW 0039178-0039181; ENW 0039198-0039200; ENW 0121434-0121447; ENW 0121608-0121620; ENW 0172324-0172334; ENW 0172443-0172453; ENW 0172474-0172484 | Various | Group Exhibit: warrants and invoices for Hi-Tech Nuclear Service. |
| PX 863 | ENW 0034946-0034950 | Various | Group Exhibit: warrants and invoices for IBEW Local Union 77. |
| PX 864 | ENW 0034244-0034246 | Various | Group Exhibit: warrants and invoices for Johnson A Bertron. |
| PX 865 | ENW 0031958-0031960; ENW 0032021-0032029 | Various | Group Exhibit: warrants and invoices for KTA-TATOR Inc. |
| PX 866 | ENW 0031373-0031376; ENW 0032264-0032272; ENW 0036852-0036854; ENW 0101343-0101361 | Various | Group Exhibit: warrants and invoices for Lampson International. |
| PX 867 | ENW 0031601-0031603 | Various | Group Exhibit: warrants and invoices for Landstar Inway Inc. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 868 | ENW 0030860-0030864; ENW 0031023-0031025; ENW 0031196-0031198 | Various | Group Exhibit: warrants and invoices for Mactec Inc. |
| PX 869 | ENW 0172307-0172313 | Various | Group Exhibit: warrant and invoice related to settlement of grievance with IBEW Local 77 related to dry cask loading activities. |
| PX 870 | ENW 0032549-0032564 | Various | Group Exhibit: warrants and invoices for Master Lee Hanford Corp. |
| PX 871 | ENW 0030974-0030979; ENW 0031480-0031482; ENW 0033172-0033173; ENW 0034569-0034570; ENW 0034895-0034900 | Various | Group Exhibit: warrants and invoices for Material Handling Equip Inc. |
| PX 872 | ENW 0030620-0030625<br>ENW 0030896-0030897<br>ENW 0030912-0030913<br>ENW 0031050-0031052<br>ENW 0031449-0031453 | Various | Group Exhibit: warrants and invoices for MEIER Enterprises Inc. |
| PX 873 | ENW 0029372-0029374 | Various | Group Exhibit: warrants and invoices for Monarch Machine & Tool Co Inc. |
| PX 874 | ENW 0030647-0030649<br>ENW 0031208-0031216<br>ENW 0031303-0031305<br>ENW 0031571-0031572<br>ENW 0031855-0031858<br>ENW 0032117-0032118<br>ENW 0055552-0055555<br>ENW 0055739-0055741 | Various | Group Exhibit: warrants and invoices for Morrison Const Services Inc. |
| PX 875 | ENW 0029400-0029464; ENW 0055485-0055491; ENW 0055510 | Various | Group Exhibit: warrants and invoices for New York Power Authority. |
| | | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 876 | ENW 0037863-0037868; ENW 0038696-0038698; ENW 0038712-0038714 | Various | Group Exhibit: warrants and invoices for NRG Consulting. |
| PX 877 | ENW 0036712-0036713<br>ENW 0036774-0036775<br>ENW 0036907-0036908<br>ENW 0037075-0037076<br>ENW 0037351-0037352<br>ENW 0037726-0037727<br>ENW 0038145-0038146<br>ENW 0038287-0038288<br>ENW 0038364-0038365<br>ENW 0121429-0121431<br>ENW 0172965-0172967<br>ENW 0172968-0172970 | Various | Group Exhibit: warrants and invoices for Pacific Mobile Structures Inc. |
| PX 878 | ENW 0034250-0034256; ENW 0038927-0038934 | Various | Group Exhibit: warrants and invoices for Par Systems Inc. |
| PX 879 | ENW 0031188-0031189<br>ENW 0031408-0031409<br>ENW 0031604-0031605<br>ENW 0031975-0031976<br>ENW 0032178-0032179<br>ENW 0036218-0036219<br>ENW 0036733-0036737<br>ENW 0120168-0120170 | Various | Group Exhibit: warrants and invoices for Permit Surveying Inc. |
| PX 880 | ENW 0034541-0034549 | Various | Group Exhibit: warrants and invoices for PRG-Schultz International Inc. |
| PX 881 | ENW 0028645-0028649<br>ENW 0028806-0028814<br>ENW 0028907-0028930<br>ENW 0028970-0028974<br>ENW 0028988-0028993<br>ENW 0029027-0029046<br>ENW 0029124-0029131 | Various | Group Exhibit: warrants and invoices for Raytheon Engineers & Constructors. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0029208-0029213<br>ENW 0028670-0028674<br>ENW 0028726-0028732<br>ENW 0055167-0055231<br>ENW 0657693 | | |
| PX 882 | ENW 0040888-0040889 | Various | Group Exhibit: warrants and invoices for Red Lion Inn. |
| PX 883 | ENW 0033628-0033632 | Various | Group Exhibit: warrants and invoices for Reddaway. |
| PX 884 | ENW 0030389-0030390<br>ENW 0030788-0030790<br>ENW 0030810-0030813<br>ENW 0030898-0030899<br>ENW 0030997-0031000<br>ENW 0031066-0031067<br>ENW 0031843-0031854<br>ENW 0032664-0032667<br>ENW 0055474-0055479<br>ENW 0055481-0055484<br>ENW 0055492-0055494<br>ENW 0055707-0055718<br>ENW 0055719-0055720<br>ENW 0100602-0100607<br>ENW 0100613-0100617<br>ENW 0100618-0100622<br>ENW 0100661-0100670<br>ENW 0224011-022401 | Various | Group Exhibit: warrants and invoices for Rowand Machinery Company. |
| PX 885 | ENW 0040483-0040484 | Various | Group Exhibit: warrants and invoices for Royal Hotel & Conference CTR. |
| PX 886 | ENW 0172861-0172964 | Various | Group Exhibit: warrants and invoices for RW Foodservices. |
| PX 887 | ENW 0029202-0029204<br>ENW 0029228-0029230<br>ENW 0029350-0029354<br>ENW 0029494-0029496<br>ENW 0029683-0029685 | Various | Group Exhibit: warrants and invoices for Sagemoor Enterprises. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0029731-0029733<br>ENW 0029803-0029805<br>ENW 0030094-0030096<br>ENW 0030187-0030189<br>ENW 0030561-0030563<br>ENW 0030637-0030639<br>ENW 0030659-0030661<br>ENW 0031442-0031444<br>ENW 0055306-0055308<br>ENW 0055309-0055311 | | |
| PX 888 | ENW 0029141-0029145<br>ENW 0029309-0029310<br>ENW 0029572-0029582<br>ENW 0029794-0029799<br>ENW 0030243-0030245<br>ENW 0030493-0030495<br>ENW 0030985-0030986<br>ENW 0031102-0031103<br>ENW 0032273-0032277 | Various | Group Exhibit: warrants and invoices for SCM Consultants. |
| PX 889 | ENW 0031217-0031290; ENW 0031877-0031910 | Various | Group Exhibit: warrants and invoices for SG Pinney & Associates Inc. |
| PX 890 | ENW 0029653-0029659<br>ENW 0029855-0029863<br>ENW 0030017-0030022<br>ENW 0031496-0031505 | Various | Group Exhibit: warrants and invoices for Shannon & Wilson Inc. |
| PX 891 | ENW 0028506-0028510<br>ENW 0028536-0028538<br>ENW 0028548-0028550<br>ENW 0028572-0028574 | Various | Group Exhibit: warrants and invoices for Harenda P. Shrivastava. |
| PX 892 | ENW 0031145-0031147; ENW 0035521-0035526; ENW 0100608-0100612 | Various | Group Exhibit: warrants and invoices for Siemens Buidling Technologies. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 893 | ENW 0033104-0033106<br>ENW 0033366-0033367<br>ENW 0033624-0033625<br>ENW 0033860-0033861<br>ENW 0034476-0034477<br>ENW 0034550-0034551<br>ENW 0036770-0036773<br>ENW 0036801-0036803<br>ENW 0036879-0036881<br>ENW 0036969-0036971<br>ENW 0037494-0037496<br>ENW 0037788-0037790<br>ENW 0038161-0038163<br>ENW 0101710-0101713 | Various | Group Exhibit: warrants and invoices for Sunbelt Rentals Inc. |
| PX 894 | ENW 0033023-0033039; ENW 0033112-0033128; ENW 0033774-0033791 | Various | Group Exhibit: warrants and invoices for Tecmer Inc. |
| PX 895 | ENW 0031190-0031191 | Various | Group Exhibit: warrants and invoices for Tri City Fabricating. |
| PX 896 | ENW 0033741-0033742 | Various | Group Exhibit: warrants and invoices for Tri-City Railroad Company. |
| PX 897 | ENW 0028525-0028535 | Various | Group Exhibit: warrants and invoices for Nuclear Regulatory Commission. |
| PX 898 | ENW 0032236-0032261<br>ENW 0033200-0033203<br>ENW 0033534-0033543<br>ENW 0034907-0034928 | Various | Group Exhibit: warrants and invoices for Vallen Safety Supply Company. |
| PX 899 | ENW 0030158-0030183<br>ENW 0030333-0030359<br>ENW 0032806-0032820<br>ENW 0033094-0033103<br>ENW 0033684-0033694<br>ENW 0527415-0527463 | Various | Group Exhibit: warrants and invoices for VP Ferrarini Associates. |
| | | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 900 | ENW 0028949-0028951<br>ENW 0031922-0031924<br>ENW 0035251-0035253<br>ENW 0038510-0038513<br>ENW 0038923-0038926 | Various | Group Exhibit: warrants and invoices for Washington Nuclear Corp. |
| PX 901 | ENW 0121058-0121061 | Various | Group Exhibit: warrants and invoices for Westinghouse Electronics. |
| PX 902 | ENW 0030360-0030363<br>ENW 0030564-0030565<br>ENW 0030995-0030996<br>ENW 0030841-0030843<br>ENW 0031864-0031868<br>ENW 0031350-0031353 | Various | Group Exhibit: warrants and invoices for Woodpecker Truck. |
| PX 903 | ENW 0040504-0040509; ENW 0040654-0040660; ENW 0040675-0040680; ENW 0040688-0040695; ENW 0040706-0040711; ENW 0040788-0040795; ENW 0040812-0040815; ENW 0040912-0040918; ENW 0040964-0040972; ENW 0120862-0120878 | Various | Group Exhibit: travel & training reimbursements of Vijay Behl. |
| PX 904 | ENW 0040209-0040210; ENW 0100655-0100657 | Various | Group Exhibit: travel & training reimbursements of Allen Jones. |
| PX 905 | ENW 0040862-0040875 | Various | Group Exhibit: travel & training reimbursements of Armando G. Ramos. |
| PX 906 | ENW 0040320-0040321 | Various | Group Exhibit: travel & training reimbursements of Arnold Owens. |
| PX 907 | ENW 0040902-0040903 | Various | Group Exhibit: travel & training reimbursements of Brad Jenkins. |
| PX 908 | ENW 0040035-0040041; ENW 0040796-0040802 | Various | Group Exhibit: travel & training reimbursements of Curtis Moore. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 909 | ENW 0039607-0039610; ENW 0055154-0055161 | Various | Group Exhibit: travel & training reimbursements of Douglas Coleman. |
| PX 910 | ENW 0040739-0040745 | Various | Group Exhibit: travel & training reimbursements of Dwayne Gregory. |
| PX 911 | ENW 0039912-0039930; ENW 0040079-0040085; ENW 0040346-0040356; ENW 0040426-0040430 | Various | Group Exhibit: travel & training reimbursements of Gina Simmons. |
| PX 912 | ENW 0040157-0040166 | Various | Group Exhibit: travel & training reimbursements of Gregory Hanson. |
| PX 913 | ENW 0039750-0039763 | Various | Group Exhibit: travel & training reimbursements of Jack Cole. |
| PX 914 | ENW 0040610-0040619; ENW 0040681-0040687; ENW 0040696-0040705; ENW 0040746-0040754 | Various | Group Exhibit: travel & training reimbursements of James Bateman Jr. |
| PX 915 | ENW 0039581-0039593; ENW 0039841-0039846; ENW 0040461-0040467; ENW 0055141 | Various | Group Exhibit: travel & training reimbursements of Joe Flood. |
| PX 916 | ENW 0040484-0040491 | Various | Group Exhibit: travel & training reimbursements of Joe Mancuso. |
| PX 917 | ENW 0039594-0039600; ENW 0039708-0039715 | Various | Group Exhibit: travel & training reimbursements of John Disney. |
| PX 918 | ENW 0039795-0039803; ENW 0039830-0039840; ENW 0039879-0039887; ENW 0039958-0039969; ENW 0040060-0040070; ENW 0040329-0040338 | Various | Group Exhibit: travel & training reimbursements of John Sisk. |
| PX 919 | ENW 0040589-0040592 | Various | Group Exhibit: travel & training reimbursements of John Suing. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 920 | ENW 0040249-0040257; ENW 0040286-0040303 | Various | Group Exhibit: travel & training reimbursements of Larry Syverson. |
| PX 921 | ENW 0039514-0039521 | Various | Group Exhibit: travel & training reimbursements of Lawrence Noble. |
| PX 922 | ENW 0039931-0039940 | Various | Group Exhibit: travel & training reimbursements of Leonard Lint. |
| PX 923 | ENW 0173897-0173898 | Various | Group Exhibit: travel & training reimbursements of Leory Householder. |
| PX 924 | ENW 0039941-0039948 | Various | Group Exhibit: travel & training reimbursements of Lester Couchman. |
| PX 925 | ENW 0040644-0040645; ENW 0121432-0121433 | Various | Group Exhibit: travel & training reimbursements of Matthew A Bell. |
| PX 926 | ENW 0040919-0040926 | Various | Group Exhibit: travel & training reimbursements of Michael K Brandon. |
| PX 927 | ENW 0039543-0039552; ENW 0039636-0039642; ENW 0039683-0039692; ENW 0039813-0039821; ENW 0039873-0039878; ENW 0039970-0039981; ENW 0040042-0040051; ENW 0040102-0040111; ENW 0040593-0040598; ENW 0040667-0040674; ENW 0040761-0040768; ENW 0121241-0121244; ENW 0172300-0172306; ENW 0173400-0173403 | Various | Group Exhibit: travel & training reimbursements of Neil Zimmerman. |
| PX 928 | ENW 0039536-0039542 | Various | Group Exhibit: travel & training reimbursements of Paul Ingersoll. |
| PX 929 | ENW 0040095-0040101; ENW 0040145-0040156 | Various | Group Exhibit: travel & training reimbursements of Paul Ziemer. |
| PX 930 | ENW 0039949-0039957 | Various | Group Exhibit: travel & training reimbursements of Richard Irish. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 931 | ENW 0040722-0040728; ENW 0040822-0040830; ENW 0040934-0040941; ENW 0040957-0040963; ENW 0172294-0172299 | Various | Group Exhibit: travel & training reimbursements of Rolly Fuller. |
| PX 932 | ENW 0040386-0040404 | Various | Group Exhibit: travel & training reimbursements of Scott Metzger. |
| PX 933 | ENW 0039667-0039673; ENW 0039741-0039749; ENW 0040003-0040023; ENW 0040129-0040136; ENW 0040218-0040225; ENW 0040258-0040264; ENW 0040357-0040368 | Various | Group Exhibit: travel & training reimbursements of Steve Scammon. |
| PX 934 | ENW 0040606-0040609 | Various | Group Exhibit: travel & training reimbursements of Suzanne Kroma. |
| PX 935 | ENW 0040311-0040319 | Various | Group Exhibit: travel & training reimbursements of Timothy Powell. |
| PX 936 | ENW 0005734-0005787; ENW 0005979-0006235; ENW 0006348-0006477; ENW 0011004-0011172 | Various | Group Exhibit: invoices and warrants for Day Zimmerman NPS. |
| PX 937 | ENW 0039497-0039513<br>ENW 0039564-0039573<br>ENW 0039611-0039635<br>ENW 0039643-0039651<br>ENW 0039693-0039699<br>ENW 0039716-0039724<br>ENW 0039764-0039770<br>ENW 0039780-0039785<br>ENW 0039804-0039812<br>ENW 0039847-0039854<br>ENW 0039864-0039872<br>ENW 0039888-0039899<br>ENW 0039982-0039990 | Various | Group Exhibit: travel & training reimbursements of Del Senner. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0040024-0040034<br>ENW 0040112-0040119<br>ENW 0040137-0040144<br>ENW 0040175-0040182<br>ENW 0040199-0040208<br>ENW 0040226-0040233<br>ENW 0040265-0040271<br>ENW 0040272-0040278<br>ENW 0040304-0040310<br>ENW 0040339-0040345<br>ENW 0040375-0040385<br>ENW 0040419-0040425<br>ENW 0040431-0040437<br>ENW 0040475-0040482<br>ENW 0040495-0040503<br>ENW 0040554-0040560<br>ENW 0040583-0040588<br>ENW 0040661-0040666<br>ENW 0040712-0040721<br>ENW 0040729<br>ENW 0040847-0040853<br>ENW 0055138-0055140<br>ENW 0055495-0055504<br>ENW 0172653-0172664<br>ENW 0173842-0173851 | | |
| PX 938 | ENW 0039469-0039496; ENW 0039522-0039535; ENW 0039553-0039563; ENW 0039574-0039580; ENW 0039601-0039606; ENW 0039652 -0039666; ENW 0039674-0039682; ENW 0039700-0039707; ENW 0039725-0039740; ENW 0039771-0039779; ENW 0039786-0039794; ENW 0039822-0039829; ENW | Various | Group Exhibit: travel & training reimbursements of David L. Larkin. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
| --- | --- | --- | --- |
| | 0039855-0039863; ENW 0039900-0039907; ENW 0039991-0040002; ENW 0040052-0040059; ENW 0040071-0040078; ENW 0040120-0040128; ENW 0040167-0040174; ENW 0040191-0040198; ENW 0040211-0040217; ENW 0040234-0040248; ENW 0040279-0040285; ENW 0040322-0040328; ENW 0040369-0040374; ENW 0040405-0040418; ENW 0040438-0040460; ENW 0040468-0040474; ENW 0040483; ENW 0040510-0040553; ENW 0040561-0040582; ENW 0040599-0040605; ENW 0040620-0040638; ENW 0040646-0040653; ENW 0040730-0040738; ENW 0040755-0040760; ENW 0040773-0040787; ENW 0040803-0040811; ENW 0040816-0040821; ENW 0040831-0040846; ENW 0040854-0040861; ENW 0040881-0040887; ENW 0040890-0040896; ENW 0040904-0040911; ENW 0040927-0040933; ENW 0040942-0040956; ENW 0055284-0055288; ENW 0055295-0055301; ENW 0100639-0100654; ENW 0100762-0100778 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 939 | ENW 0005035-0005227<br>ENW 0005228-0005546<br>ENW 0023302-0023831<br>ENW 0023832-0024264<br>ENW 0024265-0024999<br>ENW 0026143-0026249<br>ENW 0027747-0027759<br>ENW 0027942-0027962<br>ENW 0027969-0027987 | Various | Group Exhibit: warrants and invoices for Williams Plant Services. |
| PX 940 | ENW 0028761-0028765<br>ENW 0028889-0028892<br>ENW 0028984-0028987<br>ENW 0029146-0029151<br>ENW 0029231-0029234<br>ENW 0029326-0029329<br>ENW 0029583-0029586<br>ENW 0029686-0029689<br>ENW 0029817-0029820<br>ENW 0030023-0030026<br>ENW 0030498-0030542<br>ENW 0030844-0030847<br>ENW 0030883-0030886<br>ENW 0031122-0031125<br>ENW 0031291-0031294<br>ENW 0031445-0031448<br>ENW 0031717-0031720<br>ENW 0032092-0032095<br>ENW 0032332-0032336<br>ENW 0032596-0032600<br>ENW 0032956-0032960<br>ENW 0032997-0033002<br>ENW 0033232-0033236<br>ENW 0033474-0033478<br>ENW 0033695-0033700<br>ENW 0034075-0034078<br>ENW 0034478-0034483<br>ENW 0034880-0034885 | Various | Group Exhibit: warrants and invoices for Bechtel Power Corporation. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0035008-0035013<br>ENW 0035545-0035550<br>ENW 0035636-0035642<br>ENW 0035724-0035728<br>ENW 0035948-0035952<br>ENW 0036200-0036204<br>ENW 0036341-0036350<br>ENW 0036408-0036412<br>ENW 0036701-0036705<br>ENW 0036714-0036719<br>ENW 0055232-0055235 | | |
| PX 941 | ENW 0055612-0055706<br>ENW 0100520-0100601<br>ENW 0100671-0100761<br>ENW 0100782-0100863<br>ENW 0100987-0100989<br>ENW 0101008-0101097<br>ENW 0101124-0101209<br>ENW 0101210-0101296<br>ENW 0101367-0101474<br>ENW 0101619-0101701<br>ENW 0120179-0120282<br>ENW 0120351-0120430<br>ENW 0120431-0120514<br>ENW 0120557-0120645<br>ENW 0120691-0120788<br>ENW 0120879-0120954<br>ENW 0120955-0121039<br>ENW 0121062-0121142<br>ENW 0121143-0121213<br>ENW 0121245-0121322<br>ENW 0121344-0121415<br>ENW 0121448-0121607<br>ENW 0172335-0172415<br>ENW 0172485-0172573<br>ENW 0172574-0172652<br>ENW 0172687-0172761 | Various | Group Exhibit: warrants and invoices for Corporate Express. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0172780-0172854<br>ENW 0172971-0173042<br>ENW 0173043-0173132<br>ENW 0173133-0173208<br>ENW 0173209-0173293<br>ENW 0173317-0173399<br>ENW 0173404-0173485<br>ENW 0173486-0173518<br>ENW 0173519-0173551<br>ENW 0173552-0173555<br>ENW 0173556-0173580<br>ENW 0173581-0173610<br>ENW 0173611-0173642<br>ENW 0173643-0173676<br>ENW 0173677-0173706<br>ENW 0173707-0173741<br>ENW 0173742-0173773<br>ENW 0173774-0173803<br>ENW 0173804-0173805<br>ENW 0173808-0173841<br>ENW 0173859-0173896 | | |
| PX 942 | ENW 0030044-0030053<br>ENW 0030412-0030417<br>ENW 0030566-0030569<br>ENW 0030698-0030703<br>ENW 0030797-0030798<br>ENW 0030875-0030879<br>ENW 0030902-0030906<br>ENW 0030962-0030967<br>ENW 0031045-0031049<br>ENW 0031096-0031101<br>ENW 0031410-0031416<br>ENW 0031508-0031516<br>ENW 0031626-0031632<br>ENW 0031649-0031656<br>ENW 0031729-0031738<br>ENW 0031925-0031934 | Various | Group Exhibit: warrants and invoices for Ferg & Associates Inc. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0032006-0032012<br>ENW 0032013-0032020<br>ENW 0032127-0032135<br>ENW 0032278-0032286<br>ENW 0032422-0032429<br>ENW 0032589-0032595<br>ENW 0032632-0032639<br>ENW 0032693-0032701<br>ENW 0032862-0032867<br>ENW 0032961-0032967<br>ENW 0033045-0033051<br>ENW 0033206-0033212<br>ENW 0033237-0033239<br>ENW 0033284-0033290<br>ENW 0033370-0033376<br>ENW 0033512-0033519<br>ENW 0033633-0033638<br>ENW 0033792-0033796<br>ENW 0033821-0033823<br>ENW 0033922-0033926<br>ENW 0034070-0034074<br>ENW 0034220-0034224<br>ENW 0034644-0034656<br>ENW 0035868-0035871<br>ENW 0036367-0036373<br>ENW 0055556-0055560<br>ENW 0055606-0055611<br>ENW 0120336-0120350<br>ENW 0120549-0120556 | | |
| PX 943 | ENW 0101362-0101366<br>ENW 0120515-0120548<br>ENW 0120646-0120690<br>ENW 0120789-0120861<br>ENW 0121040-0121057<br>ENW 0121214-0121240<br>ENW 0121323-0121343<br>ENW 0121416-0121428 | Various | Group Exhibit: warrants and invoices for FRHAM Safety Products Inc. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0172314-0172323<br>ENW 0172416-0172438<br>ENW 0172454-0172473<br>ENW 0172665-0172686<br>ENW 0172762-0172779 | | |
| PX 944 | ENW 0029257-0029278<br>ENW 0029821-0029842<br>ENW 0030211-0030224<br>ENW 0030758-0030783<br>ENW 0031417-0031429<br>ENW 0031949-0031957<br>ENW 0033704-0033708<br>ENW 0033732-0033740<br>ENW 0033927-0033929<br>ENW 0055546<br>ENW 0055721-0055738 | Various | Group Exhibit: warrants and invoices for Golder Associates Inc. |
| PX 945 | ENW 0032376-0032397<br>ENW 0032887-0032905<br>ENW 0032906-0032926<br>ENW 0033135-0033150<br>ENW 0033329-0033340<br>ENW 0033559-0033573<br>ENW 0034187-0034206<br>ENW 0034225-0034243<br>ENW 0034592-0034620<br>ENW 0034951-0034963<br>ENW 0035212-0035223<br>ENW 0035485-0035506<br>ENW 0035729-0035743<br>ENW 0035877-0035892<br>ENW 0036128-0036140<br>ENW 0036282-0036297<br>ENW 0036320-0036333<br>ENW 0036391-0036407<br>ENW 0036632-0036647<br>ENW 0036688-0036700 | Various | Group Exhibit: warrants and invoices for Int'l Quality Consultants Inc. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0036749-0036763<br>ENW 0036804-0036815<br>ENW 0036995-0037008<br>ENW 0037311-0037328<br>ENW 0037591-0037608<br>ENW 0038147-0038160<br>ENW 0038228-0038243<br>ENW 0038308-0038323<br>ENW 0038431-0038444<br>ENW 0038458-0038477<br>ENW 0038487-0038500<br>ENW 0038520-0038538<br>ENW 0038558-0038585<br>ENW 0038613-0038635<br>ENW 0038653-0038670<br>ENW 0038723-0038746<br>ENW 0038750-0038770<br>ENW 0038771-0038786<br>ENW 0038792-0038815<br>ENW 0038816-0038835<br>ENW 0038841-0038863<br>ENW 0038864-0038885<br>ENW 0038886-0038905<br>ENW 0038906-0038922<br>ENW 0038967-0038982<br>ENW 0039009-0039026<br>ENW 0039041-0039056<br>ENW 0039065-0039087<br>ENW 0039121-0039146<br>ENW 0173294-0173316<br>ENW 0223126-0223127<br>ENW 0657972-0657997 | | |
| PX 946 | ENW 0036834-0036851<br>ENW 0036888-0036899<br>ENW 0037009-0037032<br>ENW 0037040-0037053<br>ENW 0037252-0037270 | Various | Group Exhibit: warrants and invoices for J. Givoo Consultants. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0037329-0037350<br>ENW 0037353-0037372<br>ENW 0037519-0037549<br>ENW 0037609-0037612<br>ENW 0037705-0037725<br>ENW 0037826-0037845<br>ENW 0038060-0038064<br>ENW 0038065-0038090<br>ENW 0038135-0038144<br>ENW 0038212-0038214<br>ENW 0038275-0038282<br>ENW 0039170-0039171<br>ENW 0039182-0039183<br>ENW 0172855-0172860 | | |
| PX 947 | ENW 0029355-0029362<br>ENW 0029528-0029542<br>ENW 0029734-0029751<br>ENW 0030444-0030492<br>ENW 0030612-0030619<br>ENW 0030708-0030753<br>ENW 0030907-0030909<br>ENW 0031681-0031713<br>ENW 0031754-0031811<br>ENW 0032065-0032091<br>ENW 0032147-0032173<br>ENW 0032451-0032481<br>ENW 0032774-0032805<br>ENW 0032830-0032852<br>ENW 0033151-0033171<br>ENW 0033592-0033614<br>ENW 0033947-0033959<br>ENW 0034365-0034374<br>ENW 0055395-0055428<br>ENW 0055429-0055447<br>ENW 0055448-0055473<br>ENW 0055511-0055545<br>ENW 0055547-0055551 | Various | Group Exhibit: warrants and invoices for M & D Professional Services. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0055569-0055578<br>ENW 0055579-0055602<br>ENW 0101107-0101123<br>ENW 0527464-0527474<br>ENW 0527475-0527510 | | |
| PX 948 | ENW 0028737-0028739<br>ENW 0028752-0028756<br>ENW 0028766-0028775<br>ENW 0028784-0028792<br>ENW 0034079-0034099<br>ENW 0034247-0034249<br>ENW 0034343-0034350<br>ENW 0039147-0039152<br>ENW 0039172-0039177<br>ENW 0039184-0039191<br>ENW 0039203-0039208<br>ENW 0039214-0039219<br>ENW 0101297-0101342<br>ENW 0173852-0173858 | Various | Group Exhibit: warrants and invoices for Mid-Columbia Engineering Inc. |
| PX 949 | ENW 0028613-0028615<br>ENW 0028619-0028620<br>ENW 0028621-0028622<br>ENW 0028630-0028632<br>ENW 0028633-0028634<br>ENW 0028637-0028638<br>ENW 0028650-0028653<br>ENW 0028654-0028656<br>ENW 0028657-0028658<br>ENW 0028666-0028667<br>ENW 0028668-0028669<br>ENW 0028685-0028686<br>ENW 0028699-0028701<br>ENW 0028706-0028708<br>ENW 0028719-0028721<br>ENW 0028740-0028743<br>ENW 0028757-0028760 | Various | Group Exhibit: warrants and invoices for North American Contract Engr. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0028776-0028780<br>ENW 0028793-0028795<br>ENW 0028804-0028805<br>ENW 0028821-0028823<br>ENW 0028850-0028852<br>ENW 0028863-0028865<br>ENW 0028873-0028874<br>ENW 0028885-0028888<br>ENW 0028897-0028901<br>ENW 0028902-0028906<br>ENW 0028940-0028944<br>ENW 0028954-0028958<br>ENW 0028959-0028962<br>ENW 0028975-0028976<br>ENW 0029004-0029008<br>ENW 0029009-0029013<br>ENW 0029017-0029021<br>ENW 0029047-0029051<br>ENW 0029057-0029059<br>ENW 0029110-0029114<br>ENW 0032875-0032879<br>ENW 0032985-0032988<br>ENW 0033264-0033275<br>ENW 0033312-0033314<br>ENW 0033649-0033656<br>ENW 0034067-0034069<br>ENW 0034988-0034999<br>ENW 0035198-0035203<br>ENW 0055150-0055152<br>ENW 0055236-0055240<br>ENW 0055289-0055294<br>ENW 0055302-0055305 | | |
| PX 950 | ENW 0028945-0028948<br>ENW 0028977-0028983<br>ENW 0029545-0029549<br>ENW 0029776-0029780<br>ENW 0029904-0029912 | Various | Group Exhibit: warrants and invoices for Sargent & Lundy LLC. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0030101-0030113<br>ENW 0030754-0030757<br>ENW 0030837-0030840<br>ENW 0030987-0030994<br>ENW 0031161-0031167<br>ENW 0031340-0031349<br>ENW 0031859-0031863<br>ENW 0032119-0032126<br>ENW 0032180-0032192<br>ENW 0032482-0032489<br>ENW 0032570-0032578<br>ENW 0032716-0032742<br>ENW 0033075-0033093<br>ENW 0033255-0033263<br>ENW 0033317-0033321<br>ENW 0033661-0033683<br>ENW 0033743-0033748<br>ENW 0039908-0039911 | | |
| PX 951 | ENW 0036909-0036922<br>ENW 0036930-0036941<br>ENW 0036946-0036961<br>ENW 0037095-0037133<br>ENW 0037154-0037167<br>ENW 0037380-0037393<br>ENW 0037394-0037404<br>ENW 0037416-0037430<br>ENW 0037557-0037572<br>ENW 0037573-0037585<br>ENW 0037684-0037696<br>ENW 0037728-0037733<br>ENW 0037773-0037787<br>ENW 0037796-0037809<br>ENW 0037869-0037883<br>ENW 0038102-0038115<br>ENW 0038164-0038168<br>ENW 0038179-0038183<br>ENW 0038261-0038268 | Various | Group Exhibit: warrants and invoices for Sonic Systems International. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 952 | ENW 0029480-0029484<br>ENW 0029485-0029487<br>ENW 0036862-0036872<br>ENW 0036942-0036945<br>ENW 0037054-0037063<br>ENW 0037077-0037084<br>ENW 0037168-0037174<br>ENW 0037271-0037284<br>ENW 0037285-0037304<br>ENW 0037405-0037415<br>ENW 0037497-0037504<br>ENW 0037697-0037704<br>ENW 0037734-0037738<br>ENW 0037810-0037823<br>ENW 0038116-0038134<br>ENW 0038224-0038227<br>ENW 0039192-0039194<br>ENW 0039195-0039197<br>ENW 0039209-0039213<br>ENW 0039226-0039230<br>ENW 0039237-0039247<br>ENW 0055312-0055315 | Various | Group Exhibit: warrants and invoices for Trivis Inc. |
| PX 953 | ENW 0029343-0029349<br>ENW 0029525-0029527<br>ENW 0029604-0029611<br>ENW 0029712-0029721<br>ENW 0029864-0029873<br>ENW 0030190-0030210<br>ENW 0030407-0030411<br>ENW 0030640-0030644<br>ENW 0030926-0030930<br>ENW 0031071-0031088<br>ENW 0031325-0031329<br>ENW 0031528-0031530<br>ENW 0031714-0031716<br>ENW 0032053-0032058<br>ENW 0032304-0032307 | Various | Group Exhibit: warrants and invoices for Washington Group Intl Inc. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0032507-0032510<br>ENW 0032853-0032857<br>ENW 0033107-0033111<br>ENW 0033178-0033181<br>ENW 0033464-0033468<br>ENW 0033469-0033473<br>ENW 0033620-0033623<br>ENW 0033813-0033817<br>ENW 0034018-0034061<br>ENW 0034405-0034462<br>ENW 0035401-0035404<br>ENW 0035585-0035615<br>ENW 0035666-0035723<br>ENW 0035953-0035999<br>ENW 0036088-0036119<br>ENW 0055321-0055324<br>ENW 0055505-0055507<br>ENW 0101702-0101709<br>ENW 0120174-0120178<br>ENW 0120283-0120335 | | |
| PX 954 | ENW 0033395-0033459<br>ENW 0033862-0033895<br>ENW 0034257-0034333<br>ENW 0034671-0034879<br>ENW 0035042-0035064<br>ENW 0035065-0035088<br>ENW 0035089-0035123<br>ENW 0035124-0035139<br>ENW 0035140-0035168<br>ENW 0035254-0035365<br>ENW 0035562-0035572<br>ENW 0037175-0037251<br>ENW 0037438-0037454<br>ENW 0037455-0037493<br>ENW 0037621-0037683<br>ENW 0037897-0037912<br>ENW 0037913-0037928 | Various | Group Exhibit: warrants and invoices for Welding Services, Inc. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0037929-0037944<br>ENW 0037945-0037960<br>ENW 0037961-0037976<br>ENW 0037977-0037992<br>ENW 0037993-0038008<br>ENW 0038009-0038024<br>ENW 0038025-0038040<br>ENW 0038041-0038051<br>ENW 0038052-0038056<br>ENW 0038184-0038199<br>ENW 0038200-0038211<br>ENW 0038374-0038379 | | |
| PX 955 | ENW 0046234-0048707 | Various | Group Exhibit: time records of employees working on dry cask storage project from FY 1995 through FY 1999. |
| PX 956 | ENW 0456259-0456264<br>ENW 0456299-0456304<br>ENW 0458267-0458271<br>ENW 0458574-0458576<br>ENW 0458658-0458659<br>ENW 0461290-0461292<br>ENW 0461468-0461470<br>ENW 0461471-0461473<br>ENW 0461483-0461485<br>ENW 0461490-0461491<br>ENW 0461494-0461495<br>ENW 0461496-0460497<br>ENW 0461500-0461501<br>ENW 0461502-0461503<br>ENW 0461504-0461505<br>ENW 0461506-0461507<br>ENW 0466189-0466191<br>ENW 0466210-0466212<br>ENW 0466243-0466245<br>ENW 0466379-0466384<br>ENW 0647303-0647305<br>ENW 0647309-0647311 | Various | Group Exhibit: work orders included in M. Emmert "Dry Cask Procurement"damages category. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| PX 957 | ENW 0455330-0455334<br>ENW 0458152-0458157<br>ENW 0458189-0458194<br>ENW 0458253-0458259<br>ENW 0458484-0458487<br>ENW 0458564-0458655<br>ENW 0458568-0458573<br>ENW 0458590-0458591<br>ENW 0458592-0458592<br>ENW 0458594-0458595<br>ENW 0458596-0458597<br>ENW 0458598-0458599<br>ENW 0458600-0458601<br>ENW 0458602-0458603<br>ENW 0458604-0458605<br>ENW 0458606-0458607<br>ENW 0458608-0458609<br>ENW 0458610-0458611<br>ENW 0458612-0458613<br>ENW 0458614-0458615<br>ENW 0458616-0458617<br>ENW 0458618-0458619<br>ENW 0458620-0458621<br>ENW 0458622-0458623<br>ENW 0458624-0458625<br>ENW 0458626-0458627<br>ENW 0458628-0458629<br>ENW 0458630-0458631<br>ENW 0458632-0458633<br>ENW 0458634-0658635<br>ENW 0458636-0458637<br>ENW 0458638-0458639<br>ENW 0458640-0458641<br>ENW 0458642-0458643<br>ENW 0458644-0458645<br>ENW 0458646-0458647<br>ENW 0458648-0458649<br>ENW 0458650-0458651 | Various | Group Exhibit: work orders included in M. Emmert "ISFSI Facilities" damages category. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0458652-0458653<br>ENW 0458660-0458662<br>ENW 0458677-0458678<br>ENW 0458679-0458680<br>ENW 0458722-0458723<br>ENW 0458724-0458725<br>ENW 0458730-0458731<br>ENW 0458746-0458747<br>ENW 0458761-0458779<br>ENW 0458780-0458788<br>ENW 0458789-0458797<br>ENW 0458798-0458808<br>ENW 0458809-0458836<br>ENW 0458837-0458846<br>ENW 0458847-0458857<br>ENW 0458858-0458866<br>ENW 0458867-0458960<br>ENW 0458961-0458975<br>ENW 0458976-0458985<br>ENW 0459075-0459095<br>ENW 0459096-0459138<br>ENW 0459139-0459175<br>ENW 0459178-0459198<br>ENW 0459199-0459209<br>ENW 0459212-0459220<br>ENW 0459221-0459231<br>ENW 0459324-0459335<br>ENW 0459630-0459644<br>ENW 0459647-0459656<br>ENW 0459657-0459663<br>ENW 0459664-0459672<br>ENW 0460887-0460917<br>ENW 0460918-0460933<br>ENW 0460934-0460943<br>ENW 0460944-0460952<br>ENW 0460953-0460960<br>ENW 0460961-0460969<br>ENW 0460970-0460976 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0460977-0460990<br>ENW 0461000-0461005<br>ENW 0461006-0461012<br>ENW 0461013-0461019<br>ENW 0461020-0461058<br>ENW 0461296-0461302<br>ENW 0461303-0461311<br>ENW 0461360-0461361<br>ENW 0461362-0461363<br>ENW 0461364-0461365<br>ENW 0461366-0461367<br>ENW 0461368-0461369<br>ENW 0461370-0461371<br>ENW 0461372-0461373<br>ENW 0461374-0461375<br>ENW 0461376-0461377<br>ENW 0461378-0461379<br>ENW 0461380-0461381<br>ENW 0461384-0461385<br>ENW 0461386-0461387<br>ENW 0461388-0461389<br>ENW 0461392-0461394<br>ENW 0461397-0461398<br>ENW 0461405-0461406<br>ENW 0461407-0461408<br>ENW 0461409-0461410<br>ENW 0461411-0461412<br>ENW 0461413-0461414<br>ENW 0461415-0461416<br>ENW 0461417-0461418<br>ENW 0461419-0461420<br>ENW 0461421-0461422<br>ENW 0461423-0461424<br>ENW 0461425-0461426<br>ENW 0461427-0461428<br>ENW 0461429-0461430<br>ENW 0461431-0461132<br>ENW 0461433-0461434 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0461435-0461436 | | |
| | ENW 0461437-0461438 | | |
| | ENW 0461439-0461440 | | |
| | ENW 0461443-0461444 | | |
| | ENW 0461445-0461446 | | |
| | ENW 0461447-0461448 | | |
| | ENW 0461449-0461450 | | |
| | ENW 0461453-0461454 | | |
| | ENW 0461457-0461458 | | |
| | ENW 0461459-0461460 | | |
| | ENW 0466135-0466136 | | |
| | ENW 0466137-0466138 | | |
| | ENW 0466139-0466140 | | |
| | ENW 0466144-0466146 | | |
| | ENW 0466147-0466149 | | |
| | ENW 0466165-0466167 | | |
| | ENW 0466387-0466408 | | |
| | ENW 0466409-0466431 | | |
| | ENW 0466465-0466475 | | |
| | ENW 0466567-0466582 | | |
| | ENW 0466602-0466608 | | |
| | ENW 0466625-0466646 | | |
| | ENW 0466680-0466691 | | |
| | ENW 0466702-0466709 | | |
| | ENW 0466728-0466736 | | |
| | ENW 0466737-0466743 | | |
| | ENW 0466744-0466753 | | |
| | ENW 0467015-0467022 | | |
| | ENW 0467023-0467030 | | |
| | ENW 0467031-0467037 | | |
| | ENW 0467038-0467044 | | |
| | ENW 0467045-0467053 | | |
| | ENW 0467054-0467075 | | |
| | ENW 0467076-0467087 | | |
| | ENW 0467088-0467094 | | |
| | ENW 0467095-0467100 | | |
| | ENW 0467101-0467107 | | |
| | ENW 0467108-0467117 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0467118-0467125<br>ENW 0467126-0467133<br>ENW 0467134-0467140<br>ENW 0467141-0467158<br>ENW 0467159-0467166<br>ENW 0467167-0467178<br>ENW 0467179-0467190<br>ENW 0467191-0467197<br>ENW 0467198-0467204<br>ENW 0467205-0467212<br>ENW 0467213-0467219<br>ENW 0467220-0467228<br>ENW 0467229-0467234<br>ENW 0467235-0467241<br>ENW 0467242-0467247<br>ENW 0467248-0467253<br>ENW 0467254-0467267<br>ENW 0467268-0467277<br>ENW 0467278-0467284<br>ENW 0467285-0467297<br>ENW 0467298-0467302<br>ENW 0467303-0467307<br>ENW 0467308-0467312<br>ENW 0467313-0467323<br>ENW 0467324-0467345<br>ENW 0467500-0467508<br>ENW 0467509-0467513<br>ENW 0467514-0467520<br>ENW 0467521-0467525<br>ENW 0467526-0467532<br>ENW 0467533-0467537<br>ENW 0467538-0467542<br>ENW 0467543-0467547<br>ENW 0467548-0467552<br>ENW 0467553-0467557<br>ENW 0467558-0467567<br>ENW 0467568-0467573<br>ENW 0467574-0467578 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0467579-0467583<br>ENW 0467584-0467592<br>ENW 0467593-0467601<br>ENW 0467602-0467609<br>ENW 0467610-0467614<br>ENW 0467615-0467620<br>ENW 0467621-0467625<br>ENW 0527767-0527768<br>ENW 0527769-0527770<br>ENW 0527771-0527778<br>ENW 0527779-0527788<br>ENW 0527789-0527794<br>ENW 0527795-0527797<br>ENW 0527798-0527799<br>ENW 0527845-0527890<br>ENW 0647264-0647266<br>ENW 0647312-0647313 | | |
| PX 958 | ENW 0455335-0455375<br>ENW 0455376-0455381<br>ENW 0455382-0455386<br>ENW 0455387-0455393<br>ENW 0455394-0455535<br>ENW 0455536-0455697<br>ENW 0455698-0455764<br>ENW 0455765-0455770<br>ENW 0455771-0455775<br>ENW 0455776-0456161<br>ENW 0456162-0456169<br>ENW 0456170-0456175<br>ENW 0456176-0456181<br>ENW 0456265-0456278<br>ENW 0456279-0456287<br>ENW 0456288-0456298<br>ENW 0456464-0456844<br>ENW 0456845-0456850<br>ENW 0456851-0456856<br>ENW 0456857-0456864 | Various | Group Exhibit: work orders included in M. Emmert "Dry Cask Loading"damages category. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0456865-0456872<br>ENW 0456873-0456887<br>ENW 0456888-0456892<br>ENW 0456893-0457290<br>ENW 0457291-0457294<br>ENW 0457295-0457311<br>ENW 0457312- 0457767<br>ENW 0457768-0457771<br>ENW 0457772-0457775<br>ENW 0457776-0458146<br>ENW 0458147-0458151<br>ENW 0458158-0458171<br>ENW 0458172-0458182<br>ENW 0458183-0458188<br>ENW 0458195-0458199<br>ENW 0458237-0458252<br>ENW 0458272-0458302<br>ENW 0458303-0458332<br>ENW 0458333-0458363<br>ENW 0458364-0458393<br>ENW 0458394-0458423<br>ENW 0458424-0458453<br>ENW 0458454-0458483<br>ENW 0458488-0458508<br>ENW 0458509-0458515<br>ENW 0458516-0458533<br>ENW 0458534-0458537<br>ENW 0458538-0458541<br>ENW 0458542-0458545<br>ENW 0458546-0458549<br>ENW 0458550-0458558<br>ENW 0458559-0458564<br>ENW 0458565-0458567<br>ENW 0458580-0458582<br>ENW 0458663-0458665<br>ENW 0458666-0458668<br>ENW 0458669-0458671<br>ENW 0458672-0458674 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0458709-0458710 | | |
| | ENW 0458711-0458712 | | |
| | ENW 0458713-0458714 | | |
| | ENW 0458715-0458717 | | |
| | ENW 0458720-0458721 | | |
| | ENW 0458728-0458729 | | |
| | ENW 0458732-0458733 | | |
| | ENW 0458738-0458739 | | |
| | ENW 0459681-0459687 | | |
| | ENW 0459688-0459693 | | |
| | ENW 0461271-0461280 | | |
| | ENW 0461281-0461289 | | |
| | ENW 0461312-0461319 | | |
| | ENW 0461331-0461357 | | |
| | ENW 0461461-0461463 | | |
| | ENW 0466141-0466143 | | |
| | ENW 0466156-0466158 | | |
| | ENW 0466171-0466173 | | |
| | ENW 0466186-0466188 | | |
| | ENW 0466192-0466194 | | |
| | ENW 0466195-0466197 | | |
| | ENW 0466198-0466200 | | |
| | ENW 0466201-0466203 | | |
| | ENW 0466207-0466209 | | |
| | ENW 0466216-0466218 | | |
| | ENW 0466219-0466221 | | |
| | ENW 0466222-0466224 | | |
| | ENW 0466225-0466227 | | |
| | ENW 0466228-0466230 | | |
| | ENW 0466231-0466233 | | |
| | ENW 0466234-0466236 | | |
| | ENW 0466237-0466239 | | |
| | ENW 0466240-0466542 | | |
| | ENW 0466246-0466248 | | |
| | ENW 0466249-0466251 | | |
| | ENW 0466258-0466267 | | |
| | ENW 0466360-0466378 | | |
| | ENW 0466476-0466482 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0466524-0466551<br>ENW 0466583-0466594<br>ENW 0466609-0466615<br>ENW 0466616-0466622<br>ENW 0466647-0466655<br>ENW 0466656-0466679<br>ENW 0466692-0466701<br>ENW 0466710-0466720<br>ENW 0466721-0466727<br>ENW 0466754-0466819<br>ENW 0466822-0466974<br>ENW 0466977-0466989<br>ENW 0466999-0467014<br>ENW 0467626-0467640<br>ENW 0467641-0467651<br>ENW 0467652-0467669<br>ENW 0467670-0467680<br>ENW 0467681-0467702<br>ENW 0467703-0467723<br>ENW 0467724-0467740<br>ENW 0467741-0467755<br>ENW 0467756-0467770<br>ENW 0467773-0467779<br>ENW 0527819-0527836<br>ENW 0527891-0527909<br>ENW 0527910-0527964<br>ENW 0647306-0647308 | | |
| PX 959 | ENW 0456182-0456258<br>ENW 0456305-0456308<br>ENW 0458200-0458236<br>ENW 0458675-0458676<br>ENW 0458681-0458682<br>ENW 0458683-0458684<br>ENW 0458685-0458686<br>ENW 0458687-0458688<br>ENW 0458689-0458690<br>ENW 0458691-0458692 | Various | Group Exhibit: work orders included in M. Emmert "Plant Modifications" damages category. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0458693-0458694 | | |
| | ENW 0458695-0458696 | | |
| | ENW 0458697-0458698 | | |
| | ENW 0458699-0458700 | | |
| | ENW 0458701-0458702 | | |
| | ENW 0458703-0458704 | | |
| | ENW 0458705-0458706 | | |
| | ENW 0458707-0458708 | | |
| | ENW 0458726-0458727 | | |
| | ENW 0459028-0459064 | | |
| | ENW 0459065-0459073 | | |
| | ENW 0459234-0459287 | | |
| | ENW 0459288-0459303 | | |
| | ENW 0459304-0459313 | | |
| | ENW 0459314-0459323 | | |
| | ENW 0459336-0459398 | | |
| | ENW 0459399-0459414 | | |
| | ENW 0459417-0459435 | | |
| | ENW 0459438-0459453 | | |
| | ENW 0459454-0459503 | | |
| | ENW 0459504-0459510 | | |
| | ENW 0459513-0459527 | | |
| | ENW 0459530-0459565 | | |
| | ENW 0459566-0459602 | | |
| | ENW 0459603-0459629 | | |
| | ENW 0459696-0459728 | | |
| | ENW 0460103-0460133 | | |
| | ENW 0460318-0460367 | | |
| | ENW 0460370-0460470 | | |
| | ENW 0460471-0460476 | | |
| | ENW 0460477-0460483 | | |
| | ENW 0460486-0460510 | | |
| | ENW 0460807-0460842 | | |
| | ENW 0460843-0460849 | | |
| | ENW 0460850-0460884 | | |
| | ENW 0460991-0460997 | | |
| | ENW 0461059-0461095 | | |
| | ENW 0461122-0461140 | | |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0461143-0461179<br>ENW 0461180-0461257<br>ENW 0461320-0461330<br>ENW 0461401-0461402<br>ENW 0466159-0466161<br>ENW 0466162-0466164<br>ENW 0466168-0466170<br>ENW 0466270-0466282<br>ENW 0466283-0466313<br>ENW 0466314-0466321<br>ENW 0466322-0466328<br>ENW 0466329-0466336<br>ENW 0466337-0466344<br>ENW 0466347-0466353<br>ENW 0466354-0466359<br>ENW 0466485-0466509<br>ENW 0466510-0466516<br>ENW 0466517-0466523<br>ENW 0466552-0466566<br>ENW 0466595-0466601<br>ENW 0527800-0527818<br>ENW 0527837-0527844 | | |
| PX 960 | ENW 0459675-0459680<br>ENW 0461096-0461121<br>ENW 0461260-0461270<br>ENW 0461293-0461295<br>ENW 0461466-0461467<br>ENW 0461474-0461476<br>ENW 0461477-0461479<br>ENW 0461480-0461482<br>ENW 0461492-0461493<br>ENW 0466150-0466152<br>ENW 0466153-0466155<br>ENW 0466174-0466176<br>ENW 0466177-0466179<br>ENW 0466180-0466182<br>ENW 0466252-0466254 | Various | Group Exhibit: work orders included in M. Emmert "Regulatory, Licensing, Program & Ancillary Equipment"damages category. |

# ENERGY NORTHWEST COST BACKUP GROUP TRIAL EXHIBIT LIST

Energy Northwest v. The United States
No. 04-10C
Chief Judge Damich

| Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| | ENW 0466255-0466257<br>ENW 0647294-0647296<br>ENW 0647297-0647299<br>ENW 0647300-0647302 | | |
| PX 961 | ENW 0657693 | 08/00/1996 | A/P Contract Payment History Report for vendor Raytheon. |
| PX 962 | ENW 0028639-0028640; ENW 0055144-0055147 | 03/24/2000 | Group Exhibit: warrants and invoices for Moen Technical Services Group. |
| PX 963 | ENW 0658010-0658012 | 00/00/0000 | Energy Northwest Accounts Payable Activity Detail for 5/1/02 - 5/31/02. |
| PX 964 | ENW 0658203-0658212 | 09/25/2007 | ENW FY 02 Latest Revised Budget. |
| PX 965 | ENW 2358085-2358137 | 10/09/2006 | D. Larkin spreadsheet re: payments to Holtec International. |