**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| ENERGY NORTHWEST, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 04-0010C |
| v. | ) | |
| | ) | Chief Judge Damich |
| THE UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |

**ENERGY NORTHWEST'S SUPPLEMENTAL EXPERT DISCLOSURES**

Pursuant to the Court's August 20, 2008 Scheduling Order, Plaintiff Energy Northwest ("EN") submits the attached supplemental expert reports of Michael P. Emmert (Exhibit A) and Eileen M. Supko (Exhibit B). As discussed at the August 28, 2008 telephone status conference, these supplements update the prior disclosures of Mr. Emmert and Ms. Supko in light of the rcent decision in *Pacific Gas & Electric Co. v. United States*, No. 2007-5046, slip. op. (Fed. Cir. August 7, 2008). Mr. Emmert's initial and rebuttal reports were previously filed with the Court on May 30, 2008 in EN's Consolidated Appendix In Support of Its Three Motions To Exclude The Government's Proffered Experts. Ms. Supko's initial report on EN's acceptance allocations is attached as Exhibit C.

Dated: September 5, 2008

Respectfully submitted,

s/ Norman M. Hirsch
NORMAN M. HIRSCH
Jenner & Block LLP
330 N Wabash Avenue
Chicago, IL 60611
(312) 923-2782 telephone
(312) 840-7782 facsimile

OF COUNSEL:

David A. Handzo
Jenner & Block LLP

1099 New York Avenue, NW
Suite 900
Washington, DC 20001-4412
(202) 639-6000

William D. Heinz
David Jiménez-Ekman
Christopher Tompkins
April A. Otterberg
Jenner & Block LLP
330 N Wabash Avenue
Chicago, IL 60611
(312) 222-9350

*Attorneys for Plaintiff*

## CERTIFICATE OF SERVICE

I hereby certify that on this 5th day of September 2008, a copy of the foregoing *Energy Northwest's Supplemental Expert Disclosures* was filed electronically with the Court's CM/ECF system. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

In addition, I herby certify that on this 5th day of September 2008, I caused a paper copy of the Supplemental Expert Reports of Michael P. Emmert and Eileen M. Supko, along with workpapers associated with these reports to be served via UPS courier for Monday delivery upon the following:

Sharon A. Snyder
Attorney
U.S. Department of Justice
Commercial Litigation Section
1100 L Street, N.W., Room 12068
Washington, D.C. 20005

s/ Norman M. Hirsch

# Exhibit A

# In the Matter of
# Energy Northwest vs. The United States of America

***

## Supplemental Expert Report
## Of
## Michael P. Emmert

**September 5, 2008**

# In the Matter of Energy Northwest vs. The United States of America

## Supplemental Expert Report
## Of Michael P. Emmert

My name is Michael P. Emmert[1] and I previously submitted the "Expert Report of Michael P. Emmert" (the "Initial Expert Report") and the "Rebuttal Expert Report of Michael P. Emmert" ("Rebuttal Expert Report") in this matter.[2] Jenner & Block LLP requested that I analyze whether the recent decision of the United States Court of Appeals for the Federal Circuit in *Pacific Gas and Electric Company v. United States* has any effect on the opinions in my prior reports. I analyzed that question with the understanding that the *Pacific Gas and Electric Company* decision establishes that the appropriate acceptance rate at which to measure damages in pending spent fuel cases is the rate the U.S. Department of Energy ("DOE") published in the 1987 Annual Capacity Report and the June 1987 Mission Plan Amendment (the "1987 ACR Rate").[3] I have concluded that use of the 1987 ACR Rate does not change the opinions I offered in my Initial and Rebuttal Expert Reports regarding the amount of damages ENW incurred. At the request of counsel, I also present an alternative, even more conservative damages scenario that contemplates the purchase of temporary cask pit racks by ENW. This supplement, intended to be read with my two prior reports and not to stand alone, summarizes my conclusions and opinions.

To determine whether use of the 1987 ACR Rate would result in any differences to my calculation of ENW's damages, I used the spent nuclear fuel ("SNF") Inventory Model from my

---

[1] An updated curriculum vitae is included as Exhibit 2 to this Report.
[2] I provided deposition testimony in this matter on November 7, 2007 and March 26, 2008.
[3] Specifically, I assume the following acceptance rates: 1,200 MTU years 1-5; 2,000 MTU year 6; 2,650 MTU years 7-10; 3,000 MTU thereafter, except for acceptance rate decreases in 2024 and 2025 per the 1987 Mission Plan Amendment. MTU is the abbreviation for metric ton unit.

prior reports[4] to perform several non-breach scenario analyses of Columbia's spent fuel capacity, assuming the 1987 ACR Rate. ENW's specific DOE pick-up allocations under the 1987 ACR Rate were provided to me by another ENW expert, Eileen Supko of Energy Resources International ("ERI").[5] Other than use of the 1987 ACR Rate, no changes or modifications to the methodology or the assumptions set forth in the Initial Expert Report have been made in the analyses presented herein, except as described in further detail for the analysis presented in Exhibit 4. My supplemental analyses are reflected in the following exhibits:

- Exhibit 3, comparable to Exhibit 8 in the Initial Expert Report, presents the non-breach scenario results assuming ENW expanded the Columbia storage capacity by installing partner racks in currently empty spaces in the fuel pool, the rack expansion option previously identified by Eric Bush.[6] Exhibit 3 confirms that ENW would not have had to construct an ISFSI had DOE performed at the 1987 ACR Rate and instead could have implemented the rack expansion option. In this scenario ENW would have lost full core discharge capability ("FCDC") for seven consecutive years, between 2003 and 2009, but by less than one-third of the reactor core in four of those years. In addition, ENW would have lost FCDC by 96 assemblies in 2001 and two assemblies in 2013.

- Exhibit 4 presents the non-breach scenario model results assuming that ENW expanded the Columbia SNF storage capacity by implementing the rack expansion option presented in Exhibit 3, as well as having temporary cask pit racks available, if needed, to offload the reactor core, as described in Mr. Bush's expert report. Exhibit 4 demonstrates that fabrication of the temporary cask pit racks Mr. Bush[7] concluded were feasible would reduce the number of years without FCDC to one, and then only for 96 assemblies in that year.

- Exhibit 5, comparable to Exhibit 9 in the Initial Expert Report, contains the model results assuming ENW increased the Columbia storage capacity to 4,050 locations through a full re-rack of the Columbia fuel pool. Exhibit 5 demonstrates that a full re-rack of the Columbia spent fuel pool could have avoided loss of FCDC altogether, but, as reflected in my prior modeling of the 3,000 ton rate, would result in excess unneeded capacity.

---

[4] See my Initial Expert Report, pages 16 through 24.

[5] Eileen M. Supko, Supplemental Expert Report Regarding Spent Nuclear Fuel Acceptance Rights For Energy Northwest's Columbia Generating Station, September 5, 2008.

[6] See reference to Mr. Bush's report and the discussion of the rack expansion option at pages 17 and 22, respectively, of my Initial Expert Report.

[7] See reference to Mr. Bush's report and the discussion of cask pit racks at pages 17 and 24, respectively, of my Initial Expert Report.

As under the 3,000 MTU rate, a rack expansion would have provided ENW sufficient SNF storage capacity had DOE performed under the 1987 ACR rate. Although use of the 1987 ACR Rate results in additional years without FCDC as compared to use of the 3,000 MTU rate, ENW's expressed position regarding FCDC as well as Columbia's actual operating experience reflect that ENW was willing to operate without FCDC. Accordingly, use of the 1987 ACR Rate as opposed to the 3,000 MTU rate does not change the opinions I expressed in my Initial and Expert Rebuttal Reports regarding the amount of ENW's damages or any necessary offsets to those damages.

Counsel also asked me to consider an even more conservative damages scenario based on Exhibit 4 described above, in which ENW, in addition to performing a rack expansion, also had fabricated temporary cask-pit racks which could be installed in the very unlikely event that Columbia needed to conduct a full core offload. As I observed in my Initial Expert Report, Eric Bush has concluded that such cask pit racks were feasible, and that ENW would incur $714,250 if it elected to fabricate cask pit racks.[8] While ENW personnel have indicated that the loss of FCDC reflected in Exhibit 3 would have been acceptable, any risk associated with operating without FCDC could have been mitigated by the availability of those cask pit racks. Because this would reduce to one the number of years without FCDC, which is a shorter period than Columbia has historically operated without FCDC, this is the most conservative damages scenario assumption. No further action to provide additional space would have been required under the 1987 ACR rate under any reasonable assumption concerning FCDC. Assuming cask

[8] See my Initial Expert Report at page 38, footnote 38.

pit racks were fabricated, after considering the additional offset of $714,250 associated with the cost of these racks, total damages under the 1987 ACR Rate would be $56,145,091.[9]

September 5, 2008

Respectfully Submitted,

Michael P. Emmert

Michael P. Emmert

[9] In addition, counsel for ENW requested that I examine a scenario in which DOE accepted fuel at the rate reflected in the 1987 ACR through 2007, and then continued to annually accept fuel at 2,650 MTUs in 2008 and beyond, to determine if this would have any effect on my analysis. The results of the SNF Model using these rate assumptions are reflected in Exhibits 6 through 8 to this Report. Based on the results reflected in these exhibits, use of a flat 2,650 MTU rate would not change my damages analysis, conclusions or opinions, including the more conservative damages scenario discussed above.

**Energy Northwest v. United States Of America**
**Supplemental Expert Report**
**Documents Reviewed and Considered**

**EXHIBIT 1**

- Office of Civilian Radioactive Waste Management Annual Capacity Report, June 1987.

- Office of Civilian Radioactive Waste Management Mission Plan Amendment, June 1987.

- US Court of Appeals decisions for: Pac. Gas & Elec. Co. v. United States, No. 2007-5046; Yankee Atomic Elec. Co. v. United States, No. 2007-5025; Sacramento Mun. Util. Dist.v United States, No. 2007-5052.

- Supplemental Expert Report Regarding Spent Nuclear Fuel Acceptance Rights for Energy Northwest's Columbia Generating Station, September 5, 2008, by Eileen M. Supko.

**Exhibit 2**

# Energy Northwest v. The United States of America
# Spent Nuclear Fuel Damages Analysis

## *Michael P. Emmert*
## Curriculum Vitae

**POSITION**

Managing Director
Navigant Consulting, Inc.

**EDUCATION**

B.S., Accounting, Illinois State University (1975)

**PROFESSIONAL AFFILIATIONS**

Member, American Institute of Certified Public Accountants
Member, Illinois CPA Society
Executive Committee Member of the Consulting Services Committee, Illinois CPA Society
Member, Vanderbilt University Masters in Accountancy Advisory Board
Director and Treasurer, Information Integrity Coalition
Member, Economic Club Chicago
Associate Member, American Bar Association
Trustee & Treasurer, Chicago Zoological Society

**RANGE OF EXPERIENCE**

Mike, a CPA, has spent over 32 years assisting clients and counsel with the accounting, financial and business aspects of complex business conflicts. He has provided expert witness testimony in federal and state courts, arbitrations and regulatory hearings. He has completed numerous loss of profits, loss of use and increased cost damages studies in a variety of industries. He has worked on false claims act matters (qui tam), fraud investigations, financial reporting investigations and other forensic matters, and has broad experience in merger and acquisition disputes, including acting as an arbitrator and damages expert. Mike has also worked on numerous claims for business interruption, business loss, increased costs, changed conditions and other issues in the construction, environmental, government contracting, insurance, manufacturing, mining, and utility industries. For regulatory and litigation proceedings, Mike has directed billions of dollars of cost justification studies, primarily in the electric utility industry. He has also assisted clients with litigation document, information and discovery management systems.

**Exhibit 2**

**Energy Northwest v. The United States of America**
**Spent Nuclear Fuel Damages Analysis**

***Michael P. Emmert***
**Curriculum Vitae**

**PROFESSIONAL AND BUSINESS HISTORY**

Mesirow Financial Consulting, Senior Managing Director and Executive Vice president
October 2005 to May 2007

LECG LLC, Director
April 2004 to September 2005

Ernst & Young, LLP
Managing Partner of Global Investigations and Dispute Advisory Services
March 1996 to December 2003
Partner, October 1994 to April 2004

Peterson Consulting Limited Partnership
November 1980 to September 1994

Arthur Andersen & Co.
June 1975 to November 1980

**PUBLICATIONS**

"Assessing Potential Damages from Environmental Exposure", Differing Site Condition Claims, 1992, John Wiley & Sons, Inc. (Co-authored)

"International Trade Litigation", Litigation Services Handbook: The Role of the Financial Expert, 2001, John Wiley & Sons, Inc. (Co-authored)

**SELECTED SPEECHES**

"Taking-Implications in The Restructuring of the Electric utility Industry", 1998 American Bar Association Annual Meeting, Toronto, Canada

"Fraud and International Auditing: Key Characteristics for Effective Fraud Detection", 2005 The Institute of Internal Auditors Chicago Chapter, Chicago, IL.

"Can Your Business Handle Claims in Post-Katrina, Post Enron World?", 2006 Business Interruption Seminar, Chicago, IL.

"Practice Management", 2006, AICPA National Conference on Fraud and Litigation Services, Las Vegas, NV

Exhibit 2

**Energy Northwest v. The United States of America**
**Spent Nuclear Fuel Damages Analysis**

***Michael P. Emmert***
**Curriculum Vitae**

"Corporate Governance Failures – The Case of Stock Options" (Panel Presentation), 2008, University of Dayton R.I.S.E. VIII, Global Student Investment Forum, Dayton, OH

"Forensic Accounting Investigations Workshop" (Panel Presentation), 2008, University of Dayton R.I.S.E. VIII, Global Student Investment Forum, Dayton, OH

**EXPERT TESTIMONY TESTIMONY AND REPORTS**

Energy Northwest v. The United States of America, Court of Federal Claims, 04-00100; expert reports issued and deposition testimony.

Union Pacific Railroad Company v. Entergy Arkansas, Inc., et. al., CV2006-2711; expert reports issued and deposition testimony.

Mann Bros., Inc. v. Michael Best & Friedrich LLP, et. al., 05-CV-1551; expert report issued and deposition testimony.

Securities & Exchange Committee v. Gregory A Brady, et. al.; expert report issued.

Pacer Global Logistics, Inc., v. Del Monte Corporation; American Arbitration Association; expert reports, deposition testimony and arbitration hearing testimony.

Taiho Pharmaceutical Co., Ltd. V. TCPI Inc., 01-24937-BKC-RBR; expert report issued.

NEC Micon USA v. Navitas Energy Inc., 03-C-5851; expert report and deposition testimony.

Exelon Generation Company, LLC v. The United States of America 98-621-C; expert report and deposition testimony.

Northwestern Municipal Power Agency et al v. Knife River Coal Mining Company; expert report and deposition and arbitration hearing testimony.

**Exhibit 3**

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks (1987 ACR/Mission Plan Amendment Rate)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 1986 | 96 | 96 | - | - | 96 | - | - | 96 | 1,890 | - | - |
| 1987 | 124 | 220 | - | - | 220 | - | - | 220 | 1,890 | - | - |
| 1988 | 151 | 371 | - | - | 371 | - | - | 371 | 1,890 | - | - |
| 1989 | 137 | 508 | - | - | 508 | - | - | 508 | 1,890 | - | - |
| 1990 | 208 | 716 | 96 | - | 716 | - | - | 716 | 1,890 | - | - |
| 1991 | 120 | 740 | 124 | 96 | 836 | - | - | 836 | 1,890 | - | - |
| 1992 | 76 | 692 | 151 | 220 | 912 | - | - | 912 | 1,890 | - | - |
| 1993 | 128 | 669 | 137 | 371 | 1,040 | - | - | 1,040 | 1,890 | - | - |
| 1994 | 156 | 688 | 208 | 508 | 1,196 | - | - | 1,196 | 1,890 | - | - |
| 1995 | 152 | 632 | 120 | 716 | 1,348 | - | - | 1,348 | 1,890 | - | - |
| 1996 | 104 | 616 | 76 | 836 | 1,452 | - | - | 1,452 | 1,890 | - | - |
| 1997 | 112 | 652 | 128 | 912 | 1,564 | - | - | 1,564 | 1,890 | - | - |
| 1998 | 132 | 656 | 156 | 1,040 | 1,696 | - | - | 1,696 | 1,890 | - | - |
| 1999 | 248 | 748 | 152 | 1,196 | 1,944 | - | - | 1,944 | 2,368 | - | - |
| 2000 | - | 596 | 104 | 1,348 | 1,944 | - | - | 1,944 | 2,368 | - | - |
| 2001 | 300 | 792 | 112 | 1,452 | 2,244 | - | - | 2,244 | 2,368 | - | - |
| 2002 | - | 680 | 132 | 1,564 | 2,244 | - | - | 2,244 | 2,368 | - | - |
| 2003 | 292 | 840 | 248 | 1,696 | 2,536 | - | - | 2,536 | 2,368 | 168 | - |
| 2004 | - | 592 | - | 1,944 | 2,536 | - | - | 2,536 | 2,368 | 168 | - |
| 2005 | 332 | 924 | 300 | 1,944 | 2,868 | 96 | 96 | 2,772 | 2,368 | 404 | - |
| 2006 | - | 624 | - | 2,148 | 2,772 | 124 | 220 | 2,648 | 2,368 | 280 | - |
| 2007 | 272 | 896 | 292 | 2,024 | 2,920 | 288 | 508 | 2,632 | 2,368 | 264 | - |
| 2008 | - | 604 | - | 2,028 | 2,632 | 208 | 716 | 2,424 | 2,368 | 56 | - |
| 2009 | 260 | 864 | 332 | 1,820 | 2,684 | 196 | 912 | 2,488 | 2,368 | 120 | - |
| 2010 | - | 532 | - | 1,956 | 2,488 | 128 | 1,040 | 2,360 | 2,368 | - | - |
| 2011 | 260 | 792 | 272 | 1,828 | 2,620 | 156 | 1,196 | 2,464 | 2,368 | 96 | - |
| 2012 | - | 520 | - | 1,944 | 2,464 | 256 | 1,452 | 2,208 | 2,368 | - | - |
| 2013 | 274 | 794 | 260 | 1,688 | 2,482 | 112 | 1,564 | 2,370 | 2,368 | 2 | - |
| 2014 | - | 534 | - | 1,836 | 2,370 | 132 | 1,696 | 2,238 | 2,368 | - | - |
| 2015 | 274 | 808 | 260 | 1,704 | 2,512 | 248 | 1,944 | 2,264 | 2,368 | - | - |
| 2016 | - | 548 | - | 1,716 | 2,264 | 300 | 2,244 | 1,964 | 2,368 | - | - |
| 2017 | 274 | 822 | 274 | 1,416 | 2,238 | 292 | 2,536 | 1,946 | 2,368 | - | - |
| 2018 | - | 548 | - | 1,398 | 1,946 | - | 2,536 | 1,946 | 2,368 | - | - |
| 2019 | 274 | 822 | 274 | 1,398 | 2,220 | 332 | 2,868 | 1,888 | 2,368 | - | - |
| 2020 | - | 548 | - | 1,340 | 1,888 | 272 | 3,140 | 1,616 | 2,368 | - | - |
| 2021 | 274 | 822 | 274 | 1,068 | 1,890 | - | 3,140 | 1,890 | 2,368 | - | - |
| 2022 | - | 548 | - | 1,342 | 1,890 | 260 | 3,400 | 1,630 | 2,368 | - | - |
| 2023 | 274 | 822 | 274 | 1,082 | 1,904 | - | 3,400 | 1,904 | 2,368 | - | - |
| 2024 | - | 548 | - | 1,356 | 1,904 | 260 | 3,660 | 1,644 | 2,368 | - | - |
| 2025 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 3,934 | 1,644 | 2,368 | - | - |
| 2026 | - | 548 | - | 1,096 | 1,644 | - | 3,934 | 1,644 | 2,368 | - | - |
| 2027 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 4,208 | 1,644 | 2,368 | - | - |
| 2028 | - | 548 | - | 1,096 | 1,644 | 274 | 4,482 | 1,370 | 2,368 | - | - |
| 2029 | 274 | 822 | 274 | 822 | 1,644 | - | 4,482 | 1,644 | 2,368 | - | - |
| 2030 | - | 548 | - | 1,096 | 1,644 | 274 | 4,756 | 1,370 | 2,368 | - | - |
| 2031 | 274 | 822 | 274 | 822 | 1,644 | 274 | 5,030 | 1,370 | 2,368 | - | - |
| 2032 | - | 548 | - | 822 | 1,370 | 274 | 5,304 | 1,096 | 2,368 | - | - |
| 2033 | 274 | 822 | 274 | 548 | 1,370 | - | 5,304 | 1,370 | 2,368 | - | - |
| 2034 | - | 548 | - | 822 | 1,370 | 274 | 5,578 | 1,096 | 2,368 | - | - |
| 2035 | 274 | 822 | 274 | 548 | 1,370 | 274 | 5,852 | 1,096 | 2,368 | - | - |

Exhibit 3

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks (1987 ACR/Mission Plan Amendment Rate)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 2036 | - | 548 | - | 548 | 1,096 | 274 | 6,126 | 822 | 2,368 | - | - |
| 2037 | 274 | 822 | 274 | 274 | 1,096 | - | 6,126 | 1,096 | 2,368 | - | - |
| 2038 | - | 548 | - | 548 | 1,096 | 274 | 6,400 | 822 | 2,368 | - | - |
| 2039 | 274 | 822 | 274 | 274 | 1,096 | 274 | 6,674 | 822 | 2,368 | - | - |
| 2040 | - | 548 | - | 274 | 822 | 84 | 6,758 | 738 | 2,368 | - | - |
| 2041 | 217 | 765 | 274 | 190 | 955 | 190 | 6,948 | 765 | 2,368 | - | - |
| 2042 | 137 | 628 | - | 274 | 902 | 274 | 7,222 | 628 | 2,368 | - | - |
| 2043 | 764 | 1,392 | 274 | - | 1,392 | - | 7,222 | 1,392 | 2,368 | - | - |
| 2044 | - | 1,118 | - | 274 | 1,392 | 274 | 7,496 | 1,118 | 2,368 | - | - |
| 2045 | - | 1,118 | 217 | - | 1,118 | - | 7,496 | 1,118 | 2,368 | - | - |
| 2046 | - | 901 | 137 | 217 | 1,118 | 217 | 7,713 | 901 | 2,368 | - | - |
| 2047 | - | 764 | 764 | 137 | 901 | 137 | 7,850 | 764 | 2,368 | - | - |
| 2048 | - | - | - | 764 | 764 | 764 | 8,614 | - | 2,368 | - | - |
| Total | 8,614 | | | | | 8,614 | | | | | |

| Assumptions: | Actual | Plus Additional Racks |
|---|---|---|
| Pool Capacity | 2,658 (2) | 2,658 |
| Less: Inaccessible Cells | 4 (3) | 4 |
| Less: One Full Core | 764 (2) | 764 |
| Plus: Additional Racks | - | 478 (4) |
| One Full Core Reserve Capacity | 1,890 | 2,368 |

General Note:
(A) For purposes of this analysis, it is assumed that DOE Acceptances would occur prior to the annual discharge in a given year, where necessary. Therefore, the Fuel Pool Balance is the net balance after the discharges and DOE acceptances for each year.

Notes:
(1) Source: Eileen M. Supko, Energy Resources International
(2) Source: "Technical Specifications, Columbia Generating Station" Section 4.0 (Design Features) [ENW 0162011 - ENW 0162012]
(3) Sources: "Columbia Generating Station - Independent Spent Fuel Storage Installation" [ENW 0186777- ENW 0186779] and "Pool Storage (July 2004)" [ENW 0263272 - ENW 0263283]
(4) Source: Eric Bush. For the purposes of this analysis, it is assumed that the additional rack would have been added in 1999.

Exhibit 4

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks & Cask Pit Rack (1987 ACR/Mission Plan Amendment Rate)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 1986 | 96 | 96 | - | - | 96 | - | - | 96 | 1,890 | - | - |
| 1987 | 124 | 220 | - | - | 220 | - | - | 220 | 1,890 | - | - |
| 1988 | 151 | 371 | - | - | 371 | - | - | 371 | 1,890 | - | - |
| 1989 | 137 | 508 | - | - | 508 | - | - | 508 | 1,890 | - | - |
| 1990 | 208 | 716 | 96 | - | 716 | - | - | 716 | 1,890 | - | - |
| 1991 | 120 | 740 | 124 | 96 | 836 | - | - | 836 | 1,890 | - | - |
| 1992 | 76 | 692 | 151 | 220 | 912 | - | - | 912 | 1,890 | - | - |
| 1993 | 128 | 669 | 137 | 371 | 1,040 | - | - | 1,040 | 1,890 | - | - |
| 1994 | 156 | 688 | 208 | 508 | 1,196 | - | - | 1,196 | 1,890 | - | - |
| 1995 | 152 | 632 | 120 | 716 | 1,348 | - | - | 1,348 | 1,890 | - | - |
| 1996 | 104 | 616 | 76 | 836 | 1,452 | - | - | 1,452 | 1,890 | - | - |
| 1997 | 112 | 652 | 128 | 912 | 1,564 | - | - | 1,564 | 1,890 | - | - |
| 1998 | 132 | 656 | 156 | 1,040 | 1,696 | - | - | 1,696 | 1,890 | - | - |
| 1999 | 248 | 748 | 152 | 1,196 | 1,944 | - | - | 1,944 | 2,676 | - | - |
| 2000 | - | 596 | 104 | 1,348 | 1,944 | - | - | 1,944 | 2,676 | - | - |
| 2001 | 300 | 792 | 112 | 1,452 | 2,244 | - | - | 2,244 | 2,676 | - | - |
| 2002 | - | 680 | 132 | 1,564 | 2,244 | - | - | 2,244 | 2,676 | - | - |
| 2003 | 292 | 840 | 248 | 1,696 | 2,536 | - | - | 2,536 | 2,676 | - | - |
| 2004 | - | 592 | - | 1,944 | 2,536 | - | - | 2,536 | 2,676 | - | - |
| 2005 | 332 | 924 | 300 | 1,944 | 2,868 | 96 | 96 | 2,772 | 2,676 | 96 | - |
| 2006 | - | 624 | - | 2,148 | 2,772 | 124 | 220 | 2,648 | 2,676 | - | - |
| 2007 | 272 | 896 | 292 | 2,024 | 2,920 | 288 | 508 | 2,632 | 2,676 | - | - |
| 2008 | - | 604 | - | 2,028 | 2,632 | 208 | 716 | 2,424 | 2,676 | - | - |
| 2009 | 260 | 864 | 332 | 1,820 | 2,684 | 196 | 912 | 2,488 | 2,676 | - | - |
| 2010 | - | 532 | - | 1,956 | 2,488 | 128 | 1,040 | 2,360 | 2,676 | - | - |
| 2011 | 260 | 792 | 272 | 1,828 | 2,620 | 156 | 1,196 | 2,464 | 2,676 | - | - |
| 2012 | - | 520 | - | 1,944 | 2,464 | 256 | 1,452 | 2,208 | 2,676 | - | - |
| 2013 | 274 | 794 | 260 | 1,688 | 2,482 | 112 | 1,564 | 2,370 | 2,676 | - | - |
| 2014 | - | 534 | - | 1,836 | 2,370 | 132 | 1,696 | 2,238 | 2,676 | - | - |
| 2015 | 274 | 808 | 260 | 1,704 | 2,512 | 248 | 1,944 | 2,264 | 2,676 | - | - |
| 2016 | - | 548 | - | 1,716 | 2,264 | 300 | 2,244 | 1,964 | 2,676 | - | - |
| 2017 | 274 | 822 | 274 | 1,416 | 2,238 | 292 | 2,536 | 1,946 | 2,676 | - | - |
| 2018 | - | 548 | - | 1,398 | 1,946 | - | 2,536 | 1,946 | 2,676 | - | - |
| 2019 | 274 | 822 | 274 | 1,398 | 2,220 | 332 | 2,868 | 1,888 | 2,676 | - | - |
| 2020 | - | 548 | - | 1,340 | 1,888 | 272 | 3,140 | 1,616 | 2,676 | - | - |
| 2021 | 274 | 822 | 274 | 1,068 | 1,890 | - | 3,140 | 1,890 | 2,676 | - | - |
| 2022 | - | 548 | - | 1,342 | 1,890 | 260 | 3,400 | 1,630 | 2,676 | - | - |
| 2023 | 274 | 822 | 274 | 1,082 | 1,904 | - | 3,400 | 1,904 | 2,676 | - | - |
| 2024 | - | 548 | - | 1,356 | 1,904 | 260 | 3,660 | 1,644 | 2,676 | - | - |
| 2025 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 3,934 | 1,644 | 2,676 | - | - |
| 2026 | - | 548 | - | 1,096 | 1,644 | - | 3,934 | 1,644 | 2,676 | - | - |
| 2027 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 4,208 | 1,644 | 2,676 | - | - |
| 2028 | - | 548 | - | 1,096 | 1,644 | 274 | 4,482 | 1,370 | 2,676 | - | - |
| 2029 | 274 | 822 | 274 | 822 | 1,644 | - | 4,482 | 1,644 | 2,676 | - | - |
| 2030 | - | 548 | - | 1,096 | 1,644 | 274 | 4,756 | 1,370 | 2,676 | - | - |
| 2031 | 274 | 822 | 274 | 822 | 1,644 | 274 | 5,030 | 1,370 | 2,676 | - | - |
| 2032 | - | 548 | - | 822 | 1,370 | 274 | 5,304 | 1,096 | 2,676 | - | - |
| 2033 | 274 | 822 | 274 | 548 | 1,370 | - | 5,304 | 1,370 | 2,676 | - | - |
| 2034 | - | 548 | - | 822 | 1,370 | 274 | 5,578 | 1,096 | 2,676 | - | - |
| 2035 | 274 | 822 | 274 | 548 | 1,370 | 274 | 5,852 | 1,096 | 2,676 | - | - |

Exhibit 4

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks & Cask Pit Rack (1987 ACR/Mission Plan Amendment Rate)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 2036 | - | 548 | - | 548 | 1,096 | 274 | 6,126 | 822 | 2,676 | - | - |
| 2037 | 274 | 822 | 274 | 274 | 1,096 | - | 6,126 | 1,096 | 2,676 | - | - |
| 2038 | - | 548 | - | 548 | 1,096 | 274 | 6,400 | 822 | 2,676 | - | - |
| 2039 | 274 | 822 | 274 | 274 | 1,096 | 274 | 6,674 | 822 | 2,676 | - | - |
| 2040 | - | 548 | - | 274 | 822 | 84 | 6,758 | 738 | 2,676 | - | - |
| 2041 | 217 | 765 | 274 | 190 | 955 | 190 | 6,948 | 765 | 2,676 | - | - |
| 2042 | 137 | 628 | - | 274 | 902 | 274 | 7,222 | 628 | 2,676 | - | - |
| 2043 | 764 | 1,392 | 274 | - | 1,392 | - | 7,222 | 1,392 | 2,676 | - | - |
| 2044 | - | 1,118 | - | 274 | 1,392 | 274 | 7,496 | 1,118 | 2,676 | - | - |
| 2045 | - | 1,118 | 217 | - | 1,118 | - | 7,496 | 1,118 | 2,676 | - | - |
| 2046 | - | 901 | 137 | 217 | 1,118 | 217 | 7,713 | 901 | 2,676 | - | - |
| 2047 | - | 764 | 764 | 137 | 901 | 137 | 7,850 | 764 | 2,676 | - | - |
| 2048 | - | - | - | 764 | 764 | 764 | 8,614 | - | 2,676 | - | - |
| Total | 8,614 | | | | | 8,614 | | | | | |

| Assumptions: | Actual | Plus Additional Racks & Cask Pit Rack |
|---|---|---|
| Pool Capacity | 2,658 (2) | 2,658 |
| Less: Inaccessible Cells | 4 (3) | 4 |
| Less: One Full Core | 764 (2) | 764 |
| Plus: Additional Racks | - | 786 (4) |
| One Full Core Reserve Capacity | 1,890 | 2,676 |

General Note:
(A) For purposes of this analysis, it is assumed that DOE Acceptances would occur prior to the annual discharge in a given year, where necessary. Therefore, the Fuel Pool Balance is the net balance after the discharges and DOE acceptances for each year.

Notes:
(1) Source: Eileen M. Supko, Energy Resources International
(2) Source: "Technical Specifications, Columbia Generating Station" Section 4.0 (Design Features) [ENW 0162011 - ENW 0162012]
(3) Sources: "Columbia Generating Station - Independent Spent Fuel Storage Installation" [ENW 0186777- ENW 0186779] and "Pool Storage (July 2004)" [ENW 0263272 - ENW 0263283]
(4) Source: Eric Bush (additional rack capacity [478] + cask pit rack capacity [308] = 786). For the purposes of this analysis, it is assumed that the additional racks would have been added in 1999.

**Exhibit 5**

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Full Rerack (1987 ACR/Mission Plan Amendment Rate)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 1986 | 96 | 96 | - | - | 96 | - | - | 96 | 1,890 | - | - |
| 1987 | 124 | 220 | - | - | 220 | - | - | 220 | 1,890 | - | - |
| 1988 | 151 | 371 | - | - | 371 | - | - | 371 | 1,890 | - | - |
| 1989 | 137 | 508 | - | - | 508 | - | - | 508 | 1,890 | - | - |
| 1990 | 208 | 716 | 96 | - | 716 | - | - | 716 | 1,890 | - | - |
| 1991 | 120 | 740 | 124 | 96 | 836 | - | - | 836 | 1,890 | - | - |
| 1992 | 76 | 692 | 151 | 220 | 912 | - | - | 912 | 1,890 | - | - |
| 1993 | 128 | 669 | 137 | 371 | 1,040 | - | - | 1,040 | 1,890 | - | - |
| 1994 | 156 | 688 | 208 | 508 | 1,196 | - | - | 1,196 | 1,890 | - | - |
| 1995 | 152 | 632 | 120 | 716 | 1,348 | - | - | 1,348 | 1,890 | - | - |
| 1996 | 104 | 616 | 76 | 836 | 1,452 | - | - | 1,452 | 1,890 | - | - |
| 1997 | 112 | 652 | 128 | 912 | 1,564 | - | - | 1,564 | 1,890 | - | - |
| 1998 | 132 | 656 | 156 | 1,040 | 1,696 | - | - | 1,696 | 1,890 | - | - |
| 1999 | 248 | 748 | 152 | 1,196 | 1,944 | - | - | 1,944 | 3,286 | - | - |
| 2000 | - | 596 | 104 | 1,348 | 1,944 | - | - | 1,944 | 3,286 | - | - |
| 2001 | 300 | 792 | 112 | 1,452 | 2,244 | - | - | 2,244 | 3,286 | - | - |
| 2002 | - | 680 | 132 | 1,564 | 2,244 | - | - | 2,244 | 3,286 | - | - |
| 2003 | 292 | 840 | 248 | 1,696 | 2,536 | - | - | 2,536 | 3,286 | - | - |
| 2004 | - | 592 | - | 1,944 | 2,536 | - | - | 2,536 | 3,286 | - | - |
| 2005 | 332 | 924 | 300 | 1,944 | 2,868 | 96 | 96 | 2,772 | 3,286 | - | - |
| 2006 | - | 624 | - | 2,148 | 2,772 | 124 | 220 | 2,648 | 3,286 | - | - |
| 2007 | 272 | 896 | 292 | 2,024 | 2,920 | 288 | 508 | 2,632 | 3,286 | - | - |
| 2008 | - | 604 | - | 2,028 | 2,632 | 208 | 716 | 2,424 | 3,286 | - | - |
| 2009 | 260 | 864 | 332 | 1,820 | 2,684 | 196 | 912 | 2,488 | 3,286 | - | - |
| 2010 | - | 532 | - | 1,956 | 2,488 | 128 | 1,040 | 2,360 | 3,286 | - | - |
| 2011 | 260 | 792 | 272 | 1,828 | 2,620 | 156 | 1,196 | 2,464 | 3,286 | - | - |
| 2012 | - | 520 | - | 1,944 | 2,464 | 256 | 1,452 | 2,208 | 3,286 | - | - |
| 2013 | 274 | 794 | 260 | 1,688 | 2,482 | 112 | 1,564 | 2,370 | 3,286 | - | - |
| 2014 | - | 534 | - | 1,836 | 2,370 | 132 | 1,696 | 2,238 | 3,286 | - | - |
| 2015 | 274 | 808 | 260 | 1,704 | 2,512 | 248 | 1,944 | 2,264 | 3,286 | - | - |
| 2016 | - | 548 | - | 1,716 | 2,264 | 300 | 2,244 | 1,964 | 3,286 | - | - |
| 2017 | 274 | 822 | 274 | 1,416 | 2,238 | 292 | 2,536 | 1,946 | 3,286 | - | - |
| 2018 | - | 548 | - | 1,398 | 1,946 | - | 2,536 | 1,946 | 3,286 | - | - |
| 2019 | 274 | 822 | 274 | 1,398 | 2,220 | 332 | 2,868 | 1,888 | 3,286 | - | - |
| 2020 | - | 548 | - | 1,340 | 1,888 | 272 | 3,140 | 1,616 | 3,286 | - | - |
| 2021 | 274 | 822 | 274 | 1,068 | 1,890 | - | 3,140 | 1,890 | 3,286 | - | - |
| 2022 | - | 548 | - | 1,342 | 1,890 | 260 | 3,400 | 1,630 | 3,286 | - | - |
| 2023 | 274 | 822 | 274 | 1,082 | 1,904 | - | 3,400 | 1,904 | 3,286 | - | - |
| 2024 | - | 548 | - | 1,356 | 1,904 | 260 | 3,660 | 1,644 | 3,286 | - | - |
| 2025 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 3,934 | 1,644 | 3,286 | - | - |
| 2026 | - | 548 | - | 1,096 | 1,644 | - | 3,934 | 1,644 | 3,286 | - | - |
| 2027 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 4,208 | 1,644 | 3,286 | - | - |
| 2028 | - | 548 | - | 1,096 | 1,644 | 274 | 4,482 | 1,370 | 3,286 | - | - |
| 2029 | 274 | 822 | 274 | 822 | 1,644 | - | 4,482 | 1,644 | 3,286 | - | - |
| 2030 | - | 548 | - | 1,096 | 1,644 | 274 | 4,756 | 1,370 | 3,286 | - | - |
| 2031 | 274 | 822 | 274 | 822 | 1,644 | 274 | 5,030 | 1,370 | 3,286 | - | - |
| 2032 | - | 548 | - | 822 | 1,370 | 274 | 5,304 | 1,096 | 3,286 | - | - |
| 2033 | 274 | 822 | 274 | 548 | 1,370 | - | 5,304 | 1,370 | 3,286 | - | - |
| 2034 | - | 548 | - | 822 | 1,370 | 274 | 5,578 | 1,096 | 3,286 | - | - |
| 2035 | 274 | 822 | 274 | 548 | 1,370 | 274 | 5,852 | 1,096 | 3,286 | - | - |

**Exhibit 5**

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Full Rerack (1987 ACR/Mission Plan Amendment Rate)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 2036 | - | 548 | - | 548 | 1,096 | 274 | 6,126 | 822 | 3,286 | - | - |
| 2037 | 274 | 822 | 274 | 274 | 1,096 | - | 6,126 | 1,096 | 3,286 | - | - |
| 2038 | - | 548 | - | 548 | 1,096 | 274 | 6,400 | 822 | 3,286 | - | - |
| 2039 | 274 | 822 | 274 | 274 | 1,096 | 274 | 6,674 | 822 | 3,286 | - | - |
| 2040 | - | 548 | - | 274 | 822 | 84 | 6,758 | 738 | 3,286 | - | - |
| 2041 | 217 | 765 | 274 | 190 | 955 | 190 | 6,948 | 765 | 3,286 | - | - |
| 2042 | 137 | 628 | - | 274 | 902 | 274 | 7,222 | 628 | 3,286 | - | - |
| 2043 | 764 | 1,392 | 274 | - | 1,392 | - | 7,222 | 1,392 | 3,286 | - | - |
| 2044 | - | 1,118 | - | 274 | 1,392 | 274 | 7,496 | 1,118 | 3,286 | - | - |
| 2045 | - | 1,118 | 217 | - | 1,118 | - | 7,496 | 1,118 | 3,286 | - | - |
| 2046 | - | 901 | 137 | 217 | 1,118 | 217 | 7,713 | 901 | 3,286 | - | - |
| 2047 | - | 764 | 764 | 137 | 901 | 137 | 7,850 | 764 | 3,286 | - | - |
| 2048 | - | - | - | 764 | 764 | 764 | 8,614 | - | 3,286 | - | - |
| Total | 8,614 | | | | | 8,614 | | | | | |

| Assumptions: | Actual | Plus Full Rerack |
|---|---|---|
| Pool Capacity | 2,658 (2) | 4,050 (4) |
| Less: Inaccessible Cells | 4 (3) | - |
| Less: One Full Core | 764 (2) | 764 |
| One Full Core Reserve Capacity | 1,890 | 3,286 |

General Note:
(A) For purposes of this analysis, it is assumed that DOE Acceptances would occur prior to the annual discharge in a given year, where necessary. Therefore, the Fuel Pool Balance is the net balance after the discharges and DOE acceptances for each year.

Notes:
(1) Source: Eileen M. Supko, Energy Resources International
(2) Source: "Technical Specifications, Columbia Generating Station" Section 4.0 (Design Features) [ENW 0162011 - ENW 0162012]
(3) Sources: "Columbia Generating Station - Independent Spent Fuel Storage Installation" [ENW 0186777- ENW 0186779] and "Pool Storage (July 2004)" [ENW 0263272 - ENW 0263283]
(4) Source: Eric Bush. For purposes of this analysis, it is assumed that the rerack would have been performed in 1999.

**Exhibit 6**

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks (1987 ACR/Mission Plan Amendment Rate - 2,650 Rate After 2007)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 1986 | 96 | 96 | - | - | 96 | - | - | 96 | 1,890 | - | - |
| 1987 | 124 | 220 | - | - | 220 | - | - | 220 | 1,890 | - | - |
| 1988 | 151 | 371 | - | - | 371 | - | - | 371 | 1,890 | - | - |
| 1989 | 137 | 508 | - | - | 508 | - | - | 508 | 1,890 | - | - |
| 1990 | 208 | 716 | 96 | - | 716 | - | - | 716 | 1,890 | - | - |
| 1991 | 120 | 740 | 124 | 96 | 836 | - | - | 836 | 1,890 | - | - |
| 1992 | 76 | 692 | 151 | 220 | 912 | - | - | 912 | 1,890 | - | - |
| 1993 | 128 | 669 | 137 | 371 | 1,040 | - | - | 1,040 | 1,890 | - | - |
| 1994 | 156 | 688 | 208 | 508 | 1,196 | - | - | 1,196 | 1,890 | - | - |
| 1995 | 152 | 632 | 120 | 716 | 1,348 | - | - | 1,348 | 1,890 | - | - |
| 1996 | 104 | 616 | 76 | 836 | 1,452 | - | - | 1,452 | 1,890 | - | - |
| 1997 | 112 | 652 | 128 | 912 | 1,564 | - | - | 1,564 | 1,890 | - | - |
| 1998 | 132 | 656 | 156 | 1,040 | 1,696 | - | - | 1,696 | 1,890 | - | - |
| 1999 | 248 | 748 | 152 | 1,196 | 1,944 | - | - | 1,944 | 2,368 | - | - |
| 2000 | - | 596 | 104 | 1,348 | 1,944 | - | - | 1,944 | 2,368 | - | - |
| 2001 | 300 | 792 | 112 | 1,452 | 2,244 | - | - | 2,244 | 2,368 | - | - |
| 2002 | - | 680 | 132 | 1,564 | 2,244 | - | - | 2,244 | 2,368 | - | - |
| 2003 | 292 | 840 | 248 | 1,696 | 2,536 | - | - | 2,536 | 2,368 | 168 | - |
| 2004 | - | 592 | - | 1,944 | 2,536 | - | - | 2,536 | 2,368 | 168 | - |
| 2005 | 332 | 924 | 300 | 1,944 | 2,868 | 96 | 96 | 2,772 | 2,368 | 404 | - |
| 2006 | - | 624 | - | 2,148 | 2,772 | 124 | 220 | 2,648 | 2,368 | 280 | - |
| 2007 | 272 | 896 | 292 | 2,024 | 2,920 | 288 | 508 | 2,632 | 2,368 | 264 | - |
| 2008 | - | 604 | - | 2,028 | 2,632 | 208 | 716 | 2,424 | 2,368 | 56 | - |
| 2009 | 260 | 864 | 332 | 1,820 | 2,684 | 120 | 836 | 2,564 | 2,368 | 196 | - |
| 2010 | - | 532 | - | 2,032 | 2,564 | 76 | 912 | 2,488 | 2,368 | 120 | - |
| 2011 | 260 | 792 | 272 | 1,956 | 2,748 | 284 | 1,196 | 2,464 | 2,368 | 96 | - |
| 2012 | - | 520 | - | 1,944 | 2,464 | 152 | 1,348 | 2,312 | 2,368 | - | - |
| 2013 | 274 | 794 | 260 | 1,792 | 2,586 | 104 | 1,452 | 2,482 | 2,368 | 114 | - |
| 2014 | - | 534 | - | 1,948 | 2,482 | 112 | 1,564 | 2,370 | 2,368 | 2 | - |
| 2015 | 274 | 808 | 260 | 1,836 | 2,644 | 132 | 1,696 | 2,512 | 2,368 | 144 | - |
| 2016 | - | 548 | - | 1,964 | 2,512 | 248 | 1,944 | 2,264 | 2,368 | - | - |
| 2017 | 274 | 822 | 274 | 1,716 | 2,538 | 300 | 2,244 | 2,238 | 2,368 | - | - |
| 2018 | - | 548 | - | 1,690 | 2,238 | - | 2,244 | 2,238 | 2,368 | - | - |
| 2019 | 274 | 822 | 274 | 1,690 | 2,512 | 292 | 2,536 | 2,220 | 2,368 | - | - |
| 2020 | - | 548 | - | 1,672 | 2,220 | 332 | 2,868 | 1,888 | 2,368 | - | - |
| 2021 | 274 | 822 | 274 | 1,340 | 2,162 | - | 2,868 | 2,162 | 2,368 | - | - |
| 2022 | - | 548 | - | 1,614 | 2,162 | 272 | 3,140 | 1,890 | 2,368 | - | - |
| 2023 | 274 | 822 | 274 | 1,342 | 2,164 | - | 3,140 | 2,164 | 2,368 | - | - |
| 2024 | - | 548 | - | 1,616 | 2,164 | 260 | 3,400 | 1,904 | 2,368 | - | - |
| 2025 | 274 | 822 | 274 | 1,356 | 2,178 | - | 3,400 | 2,178 | 2,368 | - | - |
| 2026 | - | 548 | - | 1,630 | 2,178 | 260 | 3,660 | 1,918 | 2,368 | - | - |
| 2027 | 274 | 822 | 274 | 1,370 | 2,192 | 274 | 3,934 | 1,918 | 2,368 | - | - |
| 2028 | - | 548 | - | 1,370 | 1,918 | - | 3,934 | 1,918 | 2,368 | - | - |
| 2029 | 274 | 822 | 274 | 1,370 | 2,192 | 274 | 4,208 | 1,918 | 2,368 | - | - |
| 2030 | - | 548 | - | 1,370 | 1,918 | 274 | 4,482 | 1,644 | 2,368 | - | - |
| 2031 | 274 | 822 | 274 | 1,096 | 1,918 | - | 4,482 | 1,918 | 2,368 | - | - |
| 2032 | - | 548 | - | 1,370 | 1,918 | 274 | 4,756 | 1,644 | 2,368 | - | - |
| 2033 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 5,030 | 1,644 | 2,368 | - | - |
| 2034 | - | 548 | - | 1,096 | 1,644 | - | 5,030 | 1,644 | 2,368 | - | - |
| 2035 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 5,304 | 1,644 | 2,368 | - | - |

**Exhibit 6**

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks (1987 ACR/Mission Plan Amendment Rate - 2,650 Rate After 2007)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 2036 | - | 548 | - | 1,096 | 1,644 | 274 | 5,578 | 1,370 | 2,368 | - | - |
| 2037 | 274 | 822 | 274 | 822 | 1,644 | - | 5,578 | 1,644 | 2,368 | - | - |
| 2038 | - | 548 | - | 1,096 | 1,644 | 274 | 5,852 | 1,370 | 2,368 | - | - |
| 2039 | 274 | 822 | 274 | 822 | 1,644 | 274 | 6,126 | 1,370 | 2,368 | - | - |
| 2040 | - | 548 | - | 822 | 1,370 | - | 6,126 | 1,370 | 2,368 | - | - |
| 2041 | 217 | 765 | 274 | 822 | 1,587 | 274 | 6,400 | 1,313 | 2,368 | - | - |
| 2042 | 137 | 628 | - | 822 | 1,450 | - | 6,400 | 1,450 | 2,368 | - | - |
| 2043 | 764 | 1,392 | 274 | 822 | 2,214 | 274 | 6,674 | 1,940 | 2,368 | - | - |
| 2044 | - | 1,118 | - | 822 | 1,940 | 274 | 6,948 | 1,666 | 2,368 | - | - |
| 2045 | - | 1,118 | 217 | 548 | 1,666 | - | 6,948 | 1,666 | 2,368 | - | - |
| 2046 | - | 901 | 137 | 765 | 1,666 | 548 | 7,496 | 1,118 | 2,368 | - | - |
| 2047 | - | 764 | 764 | 354 | 1,118 | 217 | 7,713 | 901 | 2,368 | - | - |
| 2048 | - | - | - | 901 | 901 | 901 | 8,614 | - | 2,368 | - | - |
| Total | 8,614 | | | | | 8,614 | | | | | |

| Assumptions: | Actual | Plus Additional Racks |
|---|---|---|
| Pool Capacity | 2,658 (2) | 2,658 |
| Less: Inaccessible Cells | 4 (3) | 4 |
| Less: One Full Core | 764 (2) | 764 |
| Plus: Additional Racks | - | 478 (4) |
| One Full Core Reserve Capacity | 1,890 | 2,368 |

General Note:
(A) For purposes of this analysis, it is assumed that DOE Acceptances would occur prior to the annual discharge in a given year, where necessary. Therefore, the Fuel Pool Balance is the net balance after the discharges and DOE acceptances for each year.

Notes:
(1) Source: Eileen M. Supko, Energy Resources International
(2) Source: "Technical Specifications, Columbia Generating Station" Section 4.0 (Design Features) [ENW 0162011 - ENW 0162012]
(3) Sources: "Columbia Generating Station - Independent Spent Fuel Storage Installation" [ENW 0186777- ENW 0186779] and "Pool Storage (July 2004)" [ENW 0263272 - ENW 0263283]
(4) Source: Eric Bush. For the purposes of this analysis, it is assumed that the additional rack would have been added in 1999.

**Exhibit 7**

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks & Cask Pit Rack (1987 ACR/Mission Plan Amendment Rate - 2,650 Rate After 2007)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 1986 | 96 | 96 | - | - | 96 | - | - | 96 | 1,890 | - | - |
| 1987 | 124 | 220 | - | - | 220 | - | - | 220 | 1,890 | - | - |
| 1988 | 151 | 371 | - | - | 371 | - | - | 371 | 1,890 | - | - |
| 1989 | 137 | 508 | - | - | 508 | - | - | 508 | 1,890 | - | - |
| 1990 | 208 | 716 | 96 | - | 716 | - | - | 716 | 1,890 | - | - |
| 1991 | 120 | 740 | 124 | 96 | 836 | - | - | 836 | 1,890 | - | - |
| 1992 | 76 | 692 | 151 | 220 | 912 | - | - | 912 | 1,890 | - | - |
| 1993 | 128 | 669 | 137 | 371 | 1,040 | - | - | 1,040 | 1,890 | - | - |
| 1994 | 156 | 688 | 208 | 508 | 1,196 | - | - | 1,196 | 1,890 | - | - |
| 1995 | 152 | 632 | 120 | 716 | 1,348 | - | - | 1,348 | 1,890 | - | - |
| 1996 | 104 | 616 | 76 | 836 | 1,452 | - | - | 1,452 | 1,890 | - | - |
| 1997 | 112 | 652 | 128 | 912 | 1,564 | - | - | 1,564 | 1,890 | - | - |
| 1998 | 132 | 656 | 156 | 1,040 | 1,696 | - | - | 1,696 | 1,890 | - | - |
| 1999 | 248 | 748 | 152 | 1,196 | 1,944 | - | - | 1,944 | 2,676 | - | - |
| 2000 | - | 596 | 104 | 1,348 | 1,944 | - | - | 1,944 | 2,676 | - | - |
| 2001 | 300 | 792 | 112 | 1,452 | 2,244 | - | - | 2,244 | 2,676 | - | - |
| 2002 | - | 680 | 132 | 1,564 | 2,244 | - | - | 2,244 | 2,676 | - | - |
| 2003 | 292 | 840 | 248 | 1,696 | 2,536 | - | - | 2,536 | 2,676 | - | - |
| 2004 | - | 592 | - | 1,944 | 2,536 | - | - | 2,536 | 2,676 | - | - |
| 2005 | 332 | 924 | 300 | 1,944 | 2,868 | 96 | 96 | 2,772 | 2,676 | 96 | - |
| 2006 | - | 624 | - | 2,148 | 2,772 | 124 | 220 | 2,648 | 2,676 | - | - |
| 2007 | 272 | 896 | 292 | 2,024 | 2,920 | 288 | 508 | 2,632 | 2,676 | - | - |
| 2008 | - | 604 | - | 2,028 | 2,632 | 208 | 716 | 2,424 | 2,676 | - | - |
| 2009 | 260 | 864 | 332 | 1,820 | 2,684 | 120 | 836 | 2,564 | 2,676 | - | - |
| 2010 | - | 532 | - | 2,032 | 2,564 | 76 | 912 | 2,488 | 2,676 | - | - |
| 2011 | 260 | 792 | 272 | 1,956 | 2,748 | 284 | 1,196 | 2,464 | 2,676 | - | - |
| 2012 | - | 520 | - | 1,944 | 2,464 | 152 | 1,348 | 2,312 | 2,676 | - | - |
| 2013 | 274 | 794 | 260 | 1,792 | 2,586 | 104 | 1,452 | 2,482 | 2,676 | - | - |
| 2014 | - | 534 | - | 1,948 | 2,482 | 112 | 1,564 | 2,370 | 2,676 | - | - |
| 2015 | 274 | 808 | 260 | 1,836 | 2,644 | 132 | 1,696 | 2,512 | 2,676 | - | - |
| 2016 | - | 548 | - | 1,964 | 2,512 | 248 | 1,944 | 2,264 | 2,676 | - | - |
| 2017 | 274 | 822 | 274 | 1,716 | 2,538 | 300 | 2,244 | 2,238 | 2,676 | - | - |
| 2018 | - | 548 | - | 1,690 | 2,238 | - | 2,244 | 2,238 | 2,676 | - | - |
| 2019 | 274 | 822 | 274 | 1,690 | 2,512 | 292 | 2,536 | 2,220 | 2,676 | - | - |
| 2020 | - | 548 | - | 1,672 | 2,220 | 332 | 2,868 | 1,888 | 2,676 | - | - |
| 2021 | 274 | 822 | 274 | 1,340 | 2,162 | - | 2,868 | 2,162 | 2,676 | - | - |
| 2022 | - | 548 | - | 1,614 | 2,162 | 272 | 3,140 | 1,890 | 2,676 | - | - |
| 2023 | 274 | 822 | 274 | 1,342 | 2,164 | - | 3,140 | 2,164 | 2,676 | - | - |
| 2024 | - | 548 | - | 1,616 | 2,164 | 260 | 3,400 | 1,904 | 2,676 | - | - |
| 2025 | 274 | 822 | 274 | 1,356 | 2,178 | - | 3,400 | 2,178 | 2,676 | - | - |
| 2026 | - | 548 | - | 1,630 | 2,178 | 260 | 3,660 | 1,918 | 2,676 | - | - |
| 2027 | 274 | 822 | 274 | 1,370 | 2,192 | 274 | 3,934 | 1,918 | 2,676 | - | - |
| 2028 | - | 548 | - | 1,370 | 1,918 | - | 3,934 | 1,918 | 2,676 | - | - |
| 2029 | 274 | 822 | 274 | 1,370 | 2,192 | 274 | 4,208 | 1,918 | 2,676 | - | - |
| 2030 | - | 548 | - | 1,370 | 1,918 | 274 | 4,482 | 1,644 | 2,676 | - | - |
| 2031 | 274 | 822 | 274 | 1,096 | 1,918 | - | 4,482 | 1,918 | 2,676 | - | - |
| 2032 | - | 548 | - | 1,370 | 1,918 | 274 | 4,756 | 1,644 | 2,676 | - | - |
| 2033 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 5,030 | 1,644 | 2,676 | - | - |
| 2034 | - | 548 | - | 1,096 | 1,644 | - | 5,030 | 1,644 | 2,676 | - | - |
| 2035 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 5,304 | 1,644 | 2,676 | - | - |

Exhibit 7

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Additional Racks & Cask Pit Rack (1987 ACR/Mission Plan Amendment Rate - 2,650 Rate After 2007)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 2036 | - | 548 | - | 1,096 | 1,644 | 274 | 5,578 | 1,370 | 2,676 | - | - |
| 2037 | 274 | 822 | 274 | 822 | 1,644 | - | 5,578 | 1,644 | 2,676 | - | - |
| 2038 | - | 548 | - | 1,096 | 1,644 | 274 | 5,852 | 1,370 | 2,676 | - | - |
| 2039 | 274 | 822 | 274 | 822 | 1,644 | 274 | 6,126 | 1,370 | 2,676 | - | - |
| 2040 | - | 548 | - | 822 | 1,370 | - | 6,126 | 1,370 | 2,676 | - | - |
| 2041 | 217 | 765 | 274 | 822 | 1,587 | 274 | 6,400 | 1,313 | 2,676 | - | - |
| 2042 | 137 | 628 | - | 822 | 1,450 | - | 6,400 | 1,450 | 2,676 | - | - |
| 2043 | 764 | 1,392 | 274 | 822 | 2,214 | 274 | 6,674 | 1,940 | 2,676 | - | - |
| 2044 | - | 1,118 | - | 822 | 1,940 | 274 | 6,948 | 1,666 | 2,676 | - | - |
| 2045 | - | 1,118 | 217 | 548 | 1,666 | - | 6,948 | 1,666 | 2,676 | - | - |
| 2046 | - | 901 | 137 | 765 | 1,666 | 548 | 7,496 | 1,118 | 2,676 | - | - |
| 2047 | - | 764 | 764 | 354 | 1,118 | 217 | 7,713 | 901 | 2,676 | - | - |
| 2048 | - | - | - | 901 | 901 | 901 | 8,614 | - | 2,676 | - | - |
| Total | 8,614 | | | | | 8,614 | | | | | |

| Assumptions: | Actual | Plus Additional Racks & Cask Pit Rack |
|---|---|---|
| Pool Capacity | 2,658 (2) | 2,658 |
| Less: Inaccessible Cells | 4 (3) | 4 |
| Less: One Full Core | 764 (2) | 764 |
| Plus: Additional Racks | - | 786 (4) |
| One Full Core Reserve Capacity | 1,890 | 2,676 |

General Note:
(A) For purposes of this analysis, it is assumed that DOE Acceptances would occur prior to the annual discharge in a given year, where necessary. Therefore, the Fuel Pool Balance is the net balance after the discharges and DOE acceptances for each year.

Notes:
(1) Source: Eileen M. Supko, Energy Resources International
(2) Source: "Technical Specifications, Columbia Generating Station" Section 4.0 (Design Features) [ENW 0162011 - ENW 0162012]
(3) Sources: "Columbia Generating Station - Independent Spent Fuel Storage Installation" [ENW 0186777- ENW 0186779] and "Pool Storage (July 2004)" [ENW 0263272 - ENW 0263283]
(4) Source: Eric Bush (additional rack capacity [478] + cask pit rack capacity [308] = 786). For the purposes of this analysis, it is assumed that the additional racks would have been added in 1999.

**Exhibit 8**

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Full Rerack (1987 ACR/Mission Plan Amendment Rate - 2,650 Rate After 2007)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 1986 | 96 | 96 | - | - | 96 | - | - | 96 | 1,890 | - | - |
| 1987 | 124 | 220 | - | - | 220 | - | - | 220 | 1,890 | - | - |
| 1988 | 151 | 371 | - | - | 371 | - | - | 371 | 1,890 | - | - |
| 1989 | 137 | 508 | - | - | 508 | - | - | 508 | 1,890 | - | - |
| 1990 | 208 | 716 | 96 | - | 716 | - | - | 716 | 1,890 | - | - |
| 1991 | 120 | 740 | 124 | 96 | 836 | - | - | 836 | 1,890 | - | - |
| 1992 | 76 | 692 | 151 | 220 | 912 | - | - | 912 | 1,890 | - | - |
| 1993 | 128 | 669 | 137 | 371 | 1,040 | - | - | 1,040 | 1,890 | - | - |
| 1994 | 156 | 688 | 208 | 508 | 1,196 | - | - | 1,196 | 1,890 | - | - |
| 1995 | 152 | 632 | 120 | 716 | 1,348 | - | - | 1,348 | 1,890 | - | - |
| 1996 | 104 | 616 | 76 | 836 | 1,452 | - | - | 1,452 | 1,890 | - | - |
| 1997 | 112 | 652 | 128 | 912 | 1,564 | - | - | 1,564 | 1,890 | - | - |
| 1998 | 132 | 656 | 156 | 1,040 | 1,696 | - | - | 1,696 | 1,890 | - | - |
| 1999 | 248 | 748 | 152 | 1,196 | 1,944 | - | - | 1,944 | 3,286 | - | - |
| 2000 | - | 596 | 104 | 1,348 | 1,944 | - | - | 1,944 | 3,286 | - | - |
| 2001 | 300 | 792 | 112 | 1,452 | 2,244 | - | - | 2,244 | 3,286 | - | - |
| 2002 | - | 680 | 132 | 1,564 | 2,244 | - | - | 2,244 | 3,286 | - | - |
| 2003 | 292 | 840 | 248 | 1,696 | 2,536 | - | - | 2,536 | 3,286 | - | - |
| 2004 | - | 592 | - | 1,944 | 2,536 | - | - | 2,536 | 3,286 | - | - |
| 2005 | 332 | 924 | 300 | 1,944 | 2,868 | 96 | 96 | 2,772 | 3,286 | - | - |
| 2006 | - | 624 | - | 2,148 | 2,772 | 124 | 220 | 2,648 | 3,286 | - | - |
| 2007 | 272 | 896 | 292 | 2,024 | 2,920 | 288 | 508 | 2,632 | 3,286 | - | - |
| 2008 | - | 604 | - | 2,028 | 2,632 | 208 | 716 | 2,424 | 3,286 | - | - |
| 2009 | 260 | 864 | 332 | 1,820 | 2,684 | 120 | 836 | 2,564 | 3,286 | - | - |
| 2010 | - | 532 | - | 2,032 | 2,564 | 76 | 912 | 2,488 | 3,286 | - | - |
| 2011 | 260 | 792 | 272 | 1,956 | 2,748 | 284 | 1,196 | 2,464 | 3,286 | - | - |
| 2012 | - | 520 | - | 1,944 | 2,464 | 152 | 1,348 | 2,312 | 3,286 | - | - |
| 2013 | 274 | 794 | 260 | 1,792 | 2,586 | 104 | 1,452 | 2,482 | 3,286 | - | - |
| 2014 | - | 534 | - | 1,948 | 2,482 | 112 | 1,564 | 2,370 | 3,286 | - | - |
| 2015 | 274 | 808 | 260 | 1,836 | 2,644 | 132 | 1,696 | 2,512 | 3,286 | - | - |
| 2016 | - | 548 | - | 1,964 | 2,512 | 248 | 1,944 | 2,264 | 3,286 | - | - |
| 2017 | 274 | 822 | 274 | 1,716 | 2,538 | 300 | 2,244 | 2,238 | 3,286 | - | - |
| 2018 | - | 548 | - | 1,690 | 2,238 | - | 2,244 | 2,238 | 3,286 | - | - |
| 2019 | 274 | 822 | 274 | 1,690 | 2,512 | 292 | 2,536 | 2,220 | 3,286 | - | - |
| 2020 | - | 548 | - | 1,672 | 2,220 | 332 | 2,868 | 1,888 | 3,286 | - | - |
| 2021 | 274 | 822 | 274 | 1,340 | 2,162 | - | 2,868 | 2,162 | 3,286 | - | - |
| 2022 | - | 548 | - | 1,614 | 2,162 | 272 | 3,140 | 1,890 | 3,286 | - | - |
| 2023 | 274 | 822 | 274 | 1,342 | 2,164 | - | 3,140 | 2,164 | 3,286 | - | - |
| 2024 | - | 548 | - | 1,616 | 2,164 | 260 | 3,400 | 1,904 | 3,286 | - | - |
| 2025 | 274 | 822 | 274 | 1,356 | 2,178 | - | 3,400 | 2,178 | 3,286 | - | - |
| 2026 | - | 548 | - | 1,630 | 2,178 | 260 | 3,660 | 1,918 | 3,286 | - | - |
| 2027 | 274 | 822 | 274 | 1,370 | 2,192 | 274 | 3,934 | 1,918 | 3,286 | - | - |
| 2028 | - | 548 | - | 1,370 | 1,918 | - | 3,934 | 1,918 | 3,286 | - | - |
| 2029 | 274 | 822 | 274 | 1,370 | 2,192 | 274 | 4,208 | 1,918 | 3,286 | - | - |
| 2030 | - | 548 | - | 1,370 | 1,918 | 274 | 4,482 | 1,644 | 3,286 | - | - |
| 2031 | 274 | 822 | 274 | 1,096 | 1,918 | - | 4,482 | 1,918 | 3,286 | - | - |
| 2032 | - | 548 | - | 1,370 | 1,918 | 274 | 4,756 | 1,644 | 3,286 | - | - |
| 2033 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 5,030 | 1,644 | 3,286 | - | - |
| 2034 | - | 548 | - | 1,096 | 1,644 | - | 5,030 | 1,644 | 3,286 | - | - |
| 2035 | 274 | 822 | 274 | 1,096 | 1,918 | 274 | 5,304 | 1,644 | 3,286 | - | - |

Exhibit 8

**Energy Northwest v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Fuel Inventory Model (In Assemblies)**
**Non-Breach Analysis With Full Rerack (1987 ACR/Mission Plan Amendment Rate - 2,650 Rate After 2007)**
**Columbia Generating Station**

| | Annual Discharges (1) | Balance Of Cooled Fuel | | | | DOE Acceptances (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Assys | < 5yrs | Fuel Cooled During Year | > 5yrs | Total | Assys To DOE | Cumulative Assys To DOE | Fuel Pool Balance | One Full Core Reserve Capacity | Amount Over One Full Core Reserve Capacity | Amount Over Available Capacity |
| 2036 | - | 548 | - | 1,096 | 1,644 | 274 | 5,578 | 1,370 | 3,286 | - | - |
| 2037 | 274 | 822 | 274 | 822 | 1,644 | - | 5,578 | 1,644 | 3,286 | - | - |
| 2038 | - | 548 | - | 1,096 | 1,644 | 274 | 5,852 | 1,370 | 3,286 | - | - |
| 2039 | 274 | 822 | 274 | 822 | 1,644 | 274 | 6,126 | 1,370 | 3,286 | - | - |
| 2040 | - | 548 | - | 822 | 1,370 | - | 6,126 | 1,370 | 3,286 | - | - |
| 2041 | 217 | 765 | 274 | 822 | 1,587 | 274 | 6,400 | 1,313 | 3,286 | - | - |
| 2042 | 137 | 628 | - | 822 | 1,450 | - | 6,400 | 1,450 | 3,286 | - | - |
| 2043 | 764 | 1,392 | 274 | 822 | 2,214 | 274 | 6,674 | 1,940 | 3,286 | - | - |
| 2044 | - | 1,118 | - | 822 | 1,940 | 274 | 6,948 | 1,666 | 3,286 | - | - |
| 2045 | - | 1,118 | 217 | 548 | 1,666 | - | 6,948 | 1,666 | 3,286 | - | - |
| 2046 | - | 901 | 137 | 765 | 1,666 | 548 | 7,496 | 1,118 | 3,286 | - | - |
| 2047 | - | 764 | 764 | 354 | 1,118 | 217 | 7,713 | 901 | 3,286 | - | - |
| 2048 | - | - | - | 901 | 901 | 901 | 8,614 | - | 3,286 | - | - |
| Total | 8,614 | | | | | 8,614 | | | | | |

| Assumptions: | Actual | Plus Full Rerack |
|---|---|---|
| Pool Capacity | 2,658 (2) | 4,050 (4) |
| Less: Inaccessible Cells | 4 (3) | - |
| Less: One Full Core | 764 (2) | 764 |
| One Full Core Reserve Capacity | 1,890 | 3,286 |

General Note:
(A) For purposes of this analysis, it is assumed that DOE Acceptances would occur prior to the annual discharge in a given year, where necessary. Therefore, the Fuel Pool Balance is the net balance after the discharges and DOE acceptances for each year.

Notes:
(1) Source: Eileen M. Supko, Energy Resources International
(2) Source: "Technical Specifications, Columbia Generating Station" Section 4.0 (Design Features) [ENW 0162011 - ENW 0162012]
(3) Sources: "Columbia Generating Station - Independent Spent Fuel Storage Installation" [ENW 0186777- ENW 0186779] and "Pool Storage (July 2004)" [ENW 0263272 - ENW 0263283]
(4) Source: Eric Bush. For purposes of this analysis, it is assumed that the rerack would have been performed in 1999.

# Exhibit B

ENERGY
RESOURCES
INTERNATIONAL, INC.

ERI-2139-0802

*Proprietary and Confidential*

# Supplemental Expert Report Regarding Spent Nuclear Fuel Acceptance Rights For Energy Northwest's Columbia Generating Station

ENERGY
RESOURCES
INTERNATIONAL, INC.

ERI-2139-0801

*Proprietary and Confidential*

# Supplemental Expert Report Regarding Spent Nuclear Fuel Acceptance Rights For Energy Northwest's Columbia Generating Station

**© 2008 Energy Resources International, Inc. All Rights Reserved.**

Prepared For:

Energy Northwest

Prepared by:

Eileen M. Supko

Eileen M. Supko, 9/5/2008

**1015 18th Street, NW, Suite 650**
**Washington, DC 20036**
**USA**
**Telephone: (202) 785-8833**
**Facsimile: (202) 785-8834**

## NOTICE

This report contains information proprietary and confidential to Energy Resources International, Inc. (ERI). It is for the use of Energy Northwest and, except for such use, reproduction of this report, or parts thereof, in any form is expressly prohibited without the written permission of ERI. The report, in its entirety or portions thereof, may not be given to other parties without the written permission of ERI.

ERI believes the information in this report to be accurate. However, neither ERI nor any of its subcontractors make any warranty, express or implied, nor assume any legal liability or responsibility for the accuracy, completeness, or usefulness of any information contained herein, nor for any consequent loss or damage of any nature arising from any use of this information.

As requested by Jenner and Block LLP, counsel for Energy Northwest (ENW), I previously submitted three expert reports on behalf of ENW in this case, including a report entitled, "*Expert Report Regarding Spent Nuclear Fuel Acceptance Rights For Energy Northwest's Columbia Generating Station*," ERI-2139-0702, dated September 14, 2007 ("*Acceptance Rights* report"). This is a supplement to my *Acceptance Rights* report, familiarity with which is assumed, based on the recent decision by the United States Court of Appeals for the Federal Circuit in *Pacific Gas & Electric Co. v. United States* ("*PG&E*"). Counsel has informed me that the *PG&E* opinion established that the acceptance rate in the 1987 Annual Capacity Report ("ACR") and the 1987 Mission Plan Amendment should be used to measure damages in this case. Counsel has asked me to prepare this supplemental report calculating spent fuel acceptance rights for Columbia using the overall acceptance rates contained in the 1987 ACR and the 1987 Mission Plan Amendment, and to perform a sensitivity analysis assuming that the overall rate of acceptance is the acceptance rate contained in the 1987 ACR for the first ten years of acceptance and remains at 2,650 MTU thereafter ("2,650 MTU" rate). I have used the same methodology and relied on the same data in reaching my opinions regarding spent fuel acceptance rights for Columbia in this report as in my *Acceptance Rights* report.

My analysis of acceptance rights for Columbia under the 1987 ACR – Mission Plan acceptance rate uses the specific overall rates shown in the second column of Table 1. The 1987 ACR – Mission Plan acceptance rate that I have modeled is consistent with the waste acceptance schedule for the first ten years of facility operations in the 1987 ACR and with the waste acceptance schedule identified in Appendix F of the 1987 Mission Plan Amendment. The 1987 ACR cites the 1987 Mission Plan Amendment as the source for the waste acceptance schedule from 1998 to 2007.

Columbia's acceptance rights under the 1987 ACR – Mission Plan overall acceptance rate shown in the second column of Table 1 are provided in Table 2. The specific overall acceptance rate used for my sensitivity analysis of Columbia's acceptance rights assuming that the annual rate of acceptance remains at 2,650 MTU in 2008 and beyond is shown in the third column of Table 1. Columbia's acceptance rights under that overall acceptance rate are provided in Table 3.

**Table 1 System-Wide DOE Spent Fuel Acceptance Rates**

| Year | 1987 ACR<br>1987 Mission Plan Amendment<br>Acceptance Rate<br>(MTU/Year) | Sensitivity Analysis<br>2,650 MTU<br>Acceptance Rate<br>(MTU/Year) |
|---|---|---|
| 1998 | 1,200 | 1,200 |
| 1999 | 1,200 | 1,200 |
| 2000 | 1,200 | 1,200 |
| 2001 | 1,200 | 1,200 |
| 2002 | 1,200 | 1,200 |
| 2003 | 2,000 | 2,000 |
| 2004 | 2,650 | 2,650 |
| 2005 | 2,650 | 2,650 |
| 2006 | 2,650 | 2,650 |
| 2007 | 2,650 | 2,650 |
| 2008 | 3,000 | 2,650 |
| 2009 | 3,000 | 2,650 |
| 2010 | 3,000 | 2,650 |
| 2011 | 3,000 | 2,650 |
| 2012 | 3,000 | 2,650 |
| 2013 | 3,000 | 2,650 |
| 2014 | 3,000 | 2,650 |
| 2015 | 3,000 | 2,650 |
| 2016 | 3,000 | 2,650 |
| 2017 | 3,000 | 2,650 |
| 2018 | 3,000 | 2,650 |
| 2019 | 3,000 | 2,650 |
| 2020 | 3,000 | 2,650 |
| 2021 | 3,000 | 2,650 |
| 2022 | 3,000 | 2,650 |
| 2023 | 2,660 | 2,650 |
| 2024 | 1,800 | 2,650 |
| Thereafter | 3,000 | 2,650 |

**Table 2 Projected Columbia Generating Station**
**Spent Nuclear Fuel Acceptance Rights**
**1987 ACR – Mission Plan Amendment Acceptance Rate Scenario**

| Year | Columbia | | Year | Columbia | |
|---|---|---|---|---|---|
| | Assemblies | MTU | | Assemblies | MTU |
| 1998 | -- | – | 2023 | -- | -- |
| 1999 | -- | – | 2024 | 260 | 46.23 |
| 2000 | -- | – | 2025 | 274 | 48.70 |
| 2001 | -- | – | 2026 | -- | -- |
| 2002 | -- | – | 2027 | 274 | 48.70 |
| 2003 | -- | – | 2028 | 274 | 48.70 |
| 2004 | -- | – | 2029 | -- | -- |
| 2005 | 96 | 17.63 | 2030 | 274 | 48.70 |
| 2006 | 124 | 22.70 | 2031 | 274 | 48.70 |
| 2007 | 288 | 52.76 | 2032 | 274 | 48.70 |
| 2008 | 208 | 38.06 | 2033 | -- | -- |
| 2009 | 196 | 34.93 | 2034 | 274 | 48.70 |
| 2010 | 128 | 22.53 | 2035 | 274 | 48.70 |
| 2011 | 156 | 27.49 | 2036 | 274 | 48.70 |
| 2012 | 256 | 45.03 | 2037 | -- | -- |
| 2013 | 112 | 19.07 | 2038 | 274 | 48.70 |
| 2014 | 132 | 22.12 | 2039 | 274 | 48.70 |
| 2015 | 248 | 41.56 | 2040 | 84 | 14.93 |
| 2016 | 300 | 51.35 | 2041 | 190 | 33.77 |
| 2017 | 292 | 51.20 | 2042 | 274 | 48.70 |
| 2018 | -- | – | 2043 | -- | -- |
| 2019 | 332 | 57.95 | 2044 | 274 | 48.70 |
| 2020 | 272 | 47.71 | 2045 | -- | -- |
| 2021 | -- | – | 2046 | 217 | 38.57 |
| 2022 | 260 | 46.10 | 2047 | 137 | 24.35 |
| | | | 2048 | 764 | 135.80 |
| | | | **Total** | 8614 | 1524.98 |

**Table 3 Projected Columbia Generating Station Spent Nuclear Fuel Acceptance Rights 2,650 MTU Acceptance Rate Scenario**

| Year | Columbia Assemblies | Columbia MTU | Year | Columbia Assemblies | Columbia MTU |
|---|---|---|---|---|---|
| 1998 | -- | – | 2023 | -- | -- |
| 1999 | -- | – | 2024 | 260 | 46.10 |
| 2000 | -- | – | 2025 | | |
| 2001 | -- | – | 2026 | 260 | 46.23 |
| 2002 | -- | – | 2027 | 274 | 48.70 |
| 2003 | -- | – | 2028 | | |
| 2004 | -- | – | 2029 | 274 | 48.70 |
| 2005 | 96 | 17.63 | 2030 | 274 | 48.70 |
| 2006 | 124 | 22.70 | 2031 | | |
| 2007 | 288 | 52.76 | 2032 | 274 | 48.70 |
| 2008 | 208 | 38.06 | 2033 | 274 | 48.70 |
| 2009 | 120 | 21.16 | 2034 | | |
| 2010 | 76 | 13.77 | 2035 | 274 | 48.70 |
| 2011 | 284 | 50.02 | 2036 | 274 | 48.70 |
| 2012 | 152 | 26.72 | 2037 | | |
| 2013 | 104 | 18.31 | 2038 | 274 | 48.70 |
| 2014 | 112 | 19.07 | 2039 | 274 | 48.70 |
| 2015 | 132 | 22.12 | 2040 | | |
| 2016 | 248 | 41.56 | 2041 | 274 | 48.70 |
| 2017 | 300 | 51.35 | 2042 | | |
| 2018 | | | 2043 | 274 | 48.70 |
| 2019 | 292 | 51.20 | 2044 | 274 | 48.70 |
| 2020 | 332 | 57.95 | 2045 | | |
| 2021 | | | 2046 | 548 | 97.41 |
| 2022 | 272 | 47.71 | 2047 | 217 | 38.57 |
| | | | 2048 | 901 | 160.15 |
| | | | **Total** | 8614 | 1524.98 |

# Exhibit C

ENERGY
RESOURCES
INTERNATIONAL, INC.

ERI-2139-0702

*Proprietary and Confidential*

# Expert Report Regarding Spent Nuclear Fuel Acceptance Rights For Energy Northwest's Columbia Generating Station

ENERGY
RESOURCES
INTERNATIONAL, INC.

ERI-2139-0702

*Proprietary and Confidential*

# Expert Report Regarding Spent Nuclear Fuel Acceptance Rights For Energy Northwest's Columbia Generating Station

**© 2007 Energy Resources International, Inc. All Rights Reserved.**

Prepared For:

Energy Northwest

Prepared by:

Eileen M. Supko

Eileen M. Supko 9/14/07

**1015 18th Street, NW, Suite 650**
**Washington, DC 20036**
**USA**
**Telephone: (202) 785-8833**
**Facsimile: (202) 785-8834**

Protected and Confidential Material to be Disclosed Only In Accordance
With U.S. Court of Federal Claims Protective Order

## NOTICE

This report contains information proprietary and confidential to Energy Resources International, Inc. (ERI). It is for the use of Energy Northwest and, except for such use, reproduction of this report, or parts thereof, in any form is expressly prohibited without the written permission of ERI. The report, in its entirety or portions thereof, may not be given to other parties without the written permission of ERI.

ERI believes the information in this report to be accurate. However, neither ERI nor any of its subcontractors make any warranty, express or implied, nor assume any legal liability or responsibility for the accuracy, completeness, or usefulness of any information contained herein, nor for any consequent loss or damage of any nature arising from any use of this information.

## TABLE OF CONTENTS


| | | |
|---|---|---|
| 1. | Scope of Report and Summary of Opinions | 1 |
| 2. | Background and Qualifications | 1 |
| 3. | Methodology Used and Materials Considered in Reaching Opinions | 3 |
| 4. | Overall DOE Acceptance Rate for Commercial Spent Fuel | 5 |
| 5. | Description of ERI Spent Fuel Model | 7 |
| | 5.1 SPNTFUEL Description | 7 |
| | 5.2 Acceptance Priority | 7 |
| 6. | Columbia Spent Fuel Acceptance Rights | 9 |
| | 6.1 Projection of Acceptance Rights Under the Base Case Scenario | 9 |
| | 6.2 Projection of Acceptance Rights Under the Sensitivity Analysis | 9 |


## LIST OF TABLES


| | | |
|---|---|---|
| Table 1 | System Wide DOE Spent Fuel Acceptance Rates | 6 |
| Table 2 | Spent Nuclear Fuel Historical and Projected Discharges, Columbia Generating Station, 60 Year License Term, Based on 2002 RW-859 Data | 10 |
| Table 3 | Projection of Columbia Generating Station Spent Nuclear Fuel Acceptance Rights, Base Case Spent Fuel Acceptance Scenario | 11 |
| Table 4 | Projection of Columbia Generating Station Spent Nuclear Fuel Acceptance Rights, Sensitivity Analysis Spent Fuel Acceptance Scenario | 12 |


## APPENDICES


| | |
|---|---|
| Appendix A | Projection of Spent Fuel Discharge Information Using SPNTFUEL |
| Appendix B | Detailed Resume of Eileen M. Supko |
| Appendix C | Publications List, Eileen M. Supko |
| Appendix D | Written Materials Reviewed By Eileen Supko in Preparing This Report |

## 1. SCOPE OF REPORT AND SUMMARY OF OPINIONS

I have been asked by Jenner and Block LLP, counsel for Energy Northwest, to offer an expert opinion regarding the rates at which the U.S. Department of Energy (DOE) would have accepted spent nuclear fuel (SNF) assemblies from Energy Northwest's Columbia Generating Station (Columbia), had DOE begun acceptance of spent nuclear fuel by January 31, 1998.

As requested by counsel for Energy Northwest, I have calculated spent fuel acceptance rights for Columbia, based on two overall spent fuel acceptance rate scenarios: (1) a Base Case which assumes DOE began acceptance in 1998 at an overall steady-state spent fuel acceptance rate of 3,000 MTU per year, with a five year ramp-up;[1] and (2) a Sensitivity Analysis which assumes DOE began acceptance in 1998 at an overall spent fuel acceptance rate that ramps up to 900 MTU for the first twelve years and increases to 3,000 MTU per year by the eighteenth year.

Had DOE begun acceptance of spent nuclear fuel by January 31, 1998, in accordance with the Base Case, I have determined that the first spent fuel acceptance rights for Columbia would have occurred in 2004 and the final spent fuel would have been accepted by the DOE by 2048.

Under the Sensitivity Analysis, I have determined that the first spent fuel acceptance rights for Columbia would occur in 2011 and the final spent fuel would have been accepted by the DOE by 2051.

ERI's fees for this engagement range from $185 to $278 per hour and are not contingent in any way upon my findings.

## 2. BACKGROUND AND QUALIFICATIONS

I am a senior consultant and an owner of Energy Resources International, Inc. (ERI).

I hold a bachelor of science degree in Nuclear Engineering from Pennsylvania State University. From 1985 to 1990, I was employed by Carolina Power and Light Company (now Progress Energy), a nuclear operating company, as a Nuclear Fuel Projects Engineer and then a Nuclear Services Department Incore Analysis Engineer. At Carolina Power and Light Company, my responsibilities included nuclear fuel procurement and nuclear reactor core design and analysis. As a function of the nuclear reactor core design and analysis work that I performed, I was responsible for ensuring that the nuclear fuel and nuclear

[1] Supko, Eileen M., Energy Resources International, Inc., *Expert Report Regarding Determination of the U.S. Department of Energy's Overall Spent Nuclear Fuel Acceptance Rate"*, ERI-2139-0701, September 14, 2007. (Supko 2007)

reactor core operated within the regulatory limits approved by the U.S. Nuclear Regulatory Commission (NRC) in the plant license. I joined ERI in 1990, and I am currently a senior consultant and an owner of the company. I have extensive experience in providing advice to clients in the areas of spent nuclear fuel, nuclear waste management and radioactive materials transport, and I analyze the technical, economic, regulatory, legislative, and policy issues associated with the storage, acceptance, transport, and disposal of spent nuclear fuel and high-level radioactive waste. My clients include nuclear power plant operating companies, a foreign government, industry organizations, private companies, and a private spent fuel management organization.

ERI has developed a computer model, SPNTFUEL, that has the capability to model spent fuel acceptance rates, determine acceptance rights for individual nuclear power plants, and determine the effect of these acceptance rates on utility requirements for additional spent fuel storage capacity, including the amount of time that spent fuel must remain at nuclear power plant sites following plant shutdown for decommissioning. SPNTFUEL also has the capability to project nuclear power plant discharge data, including the number of fuel assemblies discharged, fuel weight (MTU) discharged, and fuel burnup. In *Indiana Michigan Power Company v. United States*, the parties stipulated that the ERI and DOE computer models used to project spent fuel discharges and acceptance rates rely on similar assumptions and similar input data. Further, the parties stipulated that "the annual acceptance allocations calculated by either the ERI or DOE models should not result in any material differences for the purposes of assessing damages."[2] Additional details regarding the SPNTFUEL program can be found in Appendix A to this report.

On behalf of clients, using the SPNTFUEL model, I have analyzed possible overall DOE acceptance rates and the effect that DOE acceptance rates would have on utility spent fuel storage requirements and the period of time that spent fuel must remain at nuclear power plant sites following reactor shutdown for decommissioning. These analyses have been performed to determine the effect of DOE acceptance rates on the commercial nuclear power plants' spent fuel storage requirements, for the overall U.S. nuclear industry, and for individual nuclear power plants as requested by individual clients. Acceptance rate analyses that I have performed include analysis for nuclear industry organizations of postulated DOE acceptance rates; analysis to support nuclear industry legislative efforts regarding changes to the DOE waste program in the 1990s; analysis on behalf of the nuclear industry of proposals to "take title" to spent nuclear fuel in the late 1990s; development of spent fuel acceptance scenarios to support individual client decommissioning analyses; and development of spent fuel acceptance scenarios to support individual client spent nuclear fuel damages claims, such as the analysis supporting this case.

[2] Joint Stipulations Regarding Testimony on Spent Fuel Discharges and Cask Loading Costs, *Indiana Michigan Power Company v. United States*, No. 98-486C, March 2, 2004 (Joint Stipulation 2004).

From 1990 to 2004, I was a direct participant in technical exchanges between the nuclear industry and DOE regarding such topics as DOE plans for accepting commercial SNF, industry positions on outstanding Standard Contract issues, and DOE's conceptual designs for surface facilities for acceptance of commercial SNF. I have assisted in the preparation of nuclear industry comments and feedback on various DOE program documents, including but not limited to Mission Plans, Annual Capacity Reports, Acceptance Priority Ranking reports, Environmental Impact Statement documents, and transportation plans. My detailed resume is attached as Appendix B, providing additional details on my background and qualifications as an expert in this matter.

In addition to numerous client-specific analyses, evaluations, and reports, over the past fourteen years I have authored over 40 reports, presentations, and publications in leading nuclear energy journals and have been an invited speaker at over a dozen conferences. A detailed list of my publications and presentations is attached as Appendix C.

## 3. METHODOLOGY USED AND MATERIALS CONSIDERED IN REACHING OPINION

In developing my expert opinions regarding spent fuel acceptance rights for Columbia, I have reviewed DOE and DOE contractor methodologies for the projection of spent nuclear fuel discharges[3,4] as well as DOE's model for projecting spent nuclear fuel discharges. I also have reviewed DOE's recently published Acceptance Priority Ranking and Annual Capacity Report.[5] I have reviewed the Standard Contract and associated documents such as Annual Capacity Reports and Acceptance Priority Rankings. I have incorporated into my SPNTFUEL database the historical and projected spent fuel discharge information provided to the DOE by nuclear operating companies through DOE form RW-859 data for spent fuel discharged from commercial nuclear power plants through December 31, 2002 (2002 RW-859). Assuming similar input assumptions, both the DOE model and ERI's SPNTFUEL model will result in similar projected spent nuclear fuel acceptance rights for individual nuclear power plants.[6]

Using the SPNTFUEL computer model, I have calculated the rate at which the DOE would have accepted spent nuclear fuel from Columbia for a Base Case which assumes that DOE began acceptance of spent fuel in 1998 at an overall acceptance rate of 3,000 MTU per year

---

[3] Bechtel SAIC Company, LLC, "Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges," TDR-WAT-NU-000002 Rev 1, February 2002.

[4] McLeod, Barrie, JAI Corporation, and Pollog, Thomas, U.S. DOE, "Methodology for the Projection of Spent Nuclear Fuel Discharges," conference paper, date unknown.

[5] U.S. DOE, OCRWM, *Acceptance Priority Ranking and Annual Capacity Report*, DOE/RW-0567, July 2004 (APR/ACR 2004).

[6] Joint Stipulations Regarding Testimony on Spent Fuel Discharges and Cask Loading Costs, Indiana Michigan Power Company v. United States, No. 98-486C, March 2, 2004.

after a five-year ramp-up period. As requested by Counsel for Energy Northwest, I have also calculated the rate at which the DOE would have accepted spent fuel from Columbia under a Sensitivity Analysis which uses DOE's 1991 Annual Capacity Report (ACR)[7] rate for ten years and then increases to 3,000 MTU per year by the 18th year. The ramp-up rate utilized in years 11 through 18 is the same as the ramp-up rate used by DOE in its 1990 Total System Life Cycle Cost analysis.[8] The acceptance rights calculated by ERI's SPNTFUEL model are based on a plant-by-plant, oldest-fuel-first (OFF) acceptance priority ranking.

A list of the written materials that I have reviewed and considered in forming my opinions in this report is included in Appendix D. I respectfully reserve the right to express additional opinions, supplement or amend the opinions in this report, or provide additional rationale for these opinions as additional documents are produced, the transcripts of expert and fact witness depositions become available for my review, and new facts are introduced during discovery and trial.

[7] U.S. DOE, *Annual Capacity Report*, DOE/RW-0331P, December 1991 (1991 ACR).

[8] U.S. DOE, *Preliminary Estimates of the Total-System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program*, DOE/RW-0295P, December 1990 (1990 TSLCC).

Protected and Confidential Material to be Disclosed Only In Accordance
With U.S. Court of Federal Claims Protective Order

## 4. OVERALL DOE ACCEPTANCE RATE FOR COMMERCIAL SPENT FUEL

As requested by counsel for Energy Northwest and as supported by an expert report that I am submitting at the same time as this report, my analysis of acceptance rights for the 1998 Base Case spent fuel acceptance scenario assumes that DOE began acceptance of SNF at an overall rate of spent fuel acceptance by the DOE which reaches a 3,000 MTU steady-state rate within a five-year ramp-up period.[9] The overall 3,000 MTU rate is consistent with DOE's planning bases at the outset for the waste management system as well as with DOE's current plans for waste acceptance operations.

The Base Case overall spent fuel acceptance rates used in this report assume that the DOE would accept 400 MTU in the first year of spent fuel acceptance, 600 MTU in the second, 1,200 MTU in the third, 2,000 MTU in the fourth year, and 3,000 MTU annually thereafter until all spent nuclear fuel has been removed from civilian nuclear power plants. The overall acceptance rate and the five-year ramp-up period assumed in ERI's analysis is consistent with DOE's most recently published Annual Capacity report[10] and the most recently published Total System Life Cycle Cost Analyses (TSLCC)[11,12] which DOE has used as the basis for determining the overall cost of the disposal program to ensure that the fees collected from nuclear power plant operators are adequate to cover the life cycle costs of the program. It is my opinion that this ramp-up rate represents a reasonable ramp-up period and annual acceptance rate for the start of repository operations.[13]

A summary of the system-wide spent fuel acceptance rates used in this study for the 1998 Base Case spent fuel acceptance scenarios is provided in Table 1.

Also included in Table 1 are the acceptance rates associated with a 1998 Sensitivity Analysis requested by Counsel for Energy Northwest. The acceptance scenario used in the 1998 Sensitivity Analysis is based on the acceptance rates found in DOE's 1991 ACR,[14] which assumed a lower annual spent fuel acceptance rate (900 MTU) for the first ten years of waste acceptance by DOE. Thereafter, I used a transition to an acceptance rate of 3,000 MTU identical to that used in the December 1990 TSLCC document.[15] Accordingly, under the Sensitivity Analysis, DOE would not reach the steady-state acceptance rate of 3,000 MTU per year until 2015, the same date projected in the 1990 TSLCC document.

---

[9] Supko 2007.

[10] U.S. Department of Energy, *Acceptance Priority Ranking and Annual Capacity Report,* DOE/RW-0567, July 2004.

[11] U.S. Department of Energy, *Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program*, DOE/RW-0510, December 1998, Table 3 (1998 TSLCC).

[12] U.S. Department of Energy, *Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program,* DOE/RW-0533, May 2001, Table 4-1 (2001 TSLCC).

[13] Supko 2007.

[14] 1991 ACR, Table 2.1.

[15] 1990 TSLCC, Table A-1.

**Table 1 System-Wide DOE Spent Fuel Acceptance Rates[16]**

| Year | 3000 MTU Base Case Acceptance Rates Base Case Scenario (MTU/Year) | Sensitivity Analysis Acceptance Rates 1991 ACR/1990 TSLCC Rates (MTU/Year) |
|---|---|---|
| 1998 | 400 | 400 |
| 1999 | 600 | 600 |
| 2000 | 1,200 | 900 |
| 2001 | 2,000 | 900 |
| 2002 | 3,000 | 900 |
| 2003 | 3,000 | 900 |
| 2004 | 3,000 | 900 |
| 2005 | 3,000 | 900 |
| 2006 | 3,000 | 900 |
| 2007 | 3,000 | 900 |
| 2008 | 3,000 | 900 |
| 2009 | 3,000 | 900 |
| 2010 | 3,000 | 1,800 |
| 2011 | 3,000 | 1,800 |
| 2012 | 3,000 | 1,800 |
| 2013 | 3,000 | 1,800 |
| 2014 | 3,000 | 1,800 |
| 2015 | 3,000 | 3,000 |
| Thereafter… | 3,000 | 3,000 |

[16] Any section of this report, and any portion of my work papers, including the charts, quotations, and text may be used as demonstrative exhibits during the trial.

## 5. DESCRIPTION OF ERI SPNTFUEL MODEL

### 5.1 SPNTFUEL Description

In forming my opinions, I have projected spent fuel acceptance rights for spent fuel discharged from Columbia using the SPNTFUL model. Appendix A describes how the SPNTFUEL program calculates future spent fuel discharges along with a description of the various input parameters and assumptions.

According to Article IV of the Standard Contract, contract holders are required to provide DOE with information on actual discharges and projected discharges on a periodic basis as determined by DOE. This data is submitted to DOE's Energy Information Administration (EIA) by nuclear operating companies via DOE Nuclear Fuel Data Form RW-859. DOE requested submittal of RW-859 data for spent fuel discharged from commercial nuclear power plants through December 31, 2002 (2002 RW-859). The projection of spent fuel acceptance rights for Columbia is based on industry-wide historical spent fuel discharges from U.S. commercial nuclear power plants as reflected in the 2002 RW-859 data. In addition to historical discharge data, the RW-859 database also includes five cycles of projected spent fuel discharges provided to DOE by contract holders. ERI's SPNTFUEL database includes the historical and projected spent fuel discharge data contained in the 2002 RW-859 data. I have reviewed historical and projected spent nuclear fuel discharge information provided by Energy Northwest for the Columbia station for 2003 through 2011 and have included this information in my SPNTFUEL database.[17]

Since the RW-859 data only includes five cycles of projected spent fuel discharges for nuclear power plants, ERI must project additional spent fuel discharges for each plant through the end of its operating license. The SPNTFUEL model utilizes projected spent fuel discharge data either from the RW-859 database or provided to ERI by nuclear operating companies and then calculates the remaining cycle-by-cycle discharge data through the end of each plant's assumed operating license expiration date. The projected spent nuclear fuel discharge data calculated with SPNTFUEL are used in combination with historical and projected RW-859 data to determine the overall spent fuel acceptance queue. SPNTFUEL then applies the overall DOE acceptance rate, as identified in Table 1, to determine the acceptance rights for Columbia.

### 5.2 Acceptance Priority

Since DOE's acceptance capacity will be finite in any given year (e.g., up to an overall rate of 3,000 MTU), DOE must allocate the annual spent fuel acceptance capacity to Contract Holders[18] using a priority ranking process. According to the Standard Contract, the priority

[17]Tompkins, Christopher, Jenner & Block LLP, email to Eileen Supko, ERI, *SNF Litigation - information on fuels*, July 21, 2007.

[18] The term "Contract Holders" refers to companies who have signed the Standard Contract with DOE.

ranking for assigning spent fuel acceptance rights to the Contract Holders is based on the age of the SNF as determined from the date that the SNF was permanently discharged from the Contract Holders' nuclear power plant(s).[19] This priority ranking methodology is typically referred to as "Oldest Fuel First"[20] or "OFF." For example, the age of each fuel assembly discharged from Columbia determines the relative position of this fuel in the spent fuel acceptance "queue" (i.e., the chronological list of all spent fuel permanently discharged from all commercial nuclear power plants). Spent fuel acceptance "rights" are expressed in MTU of allocated acceptance capacity.

It should be noted that while the Standard Contract priority ranking is based on an OFF methodology, the Standard Contract contains additional provisions that might affect the acceptance of spent nuclear fuel, providing additional flexibility to contract holders. For example, the Standard Contract, Article V.E, "Exchanges," allows Contract Holders the right to exchange delivery commitment schedules with other Standard Contract holders. The Standard Contract provision allows DOE to approve or disapprove any such exchanges within thirty days after receipt. Article V.B.2 of the Standard Contract also allows Contract Holders to "adjust the quantities of SNF and/or HLW plus or minus (±) twenty percent (20%), and the delivery schedule up to two (2) months, until submission of the final delivery schedule."

[19] Standard Contract, Article IV.B.5 and Article VI.B.1(a).

[20] DOE, *Annual Capacity Report, DOE/RW-0294P*, December 1990, p. 8-9.

## 6. COLUMBIA SPENT FUEL ACCEPTANCE RIGHTS

The acceptance rights ERI has projected for Columbia are based on the following information:

- Overall DOE spent fuel acceptance rates presented in Table 1.
- Historical and projected discharges as provided to DOE by contract holders via the 2002 RW-859 data collection.
- Columbia historical and projected spent fuel discharge data for 2003 through 2011.
- Projected industry-wide discharges, assuming that all plants operate for 60-year license terms, as calculated by ERI's SPNTFUEL program, described in this report.
- An Oldest Fuel First acceptance priority.

Table 2 provides a summary of the historical and projected spent nuclear fuel discharge data for Columbia assuming that the plant operates under an extended license term of 60 years.

### 6.1 Projection of Acceptance Rights Under the Base Case Scenario

Projected spent nuclear fuel acceptance rights for Columbia, on a MTU and fuel assembly basis for the Base Case acceptance scenario, are provided in Table 3.

Under the Base Case scenario, the first spent nuclear fuel would have been accepted from Columbia beginning in 2004, and the final spent nuclear fuel assembly would be accepted by the DOE by 2048. This assumes that Columbia receives a 20-year extension of its operating license.

### 6.2 Projection of Acceptance Rights Under the Sensitivity Analysis

Projected spent nuclear fuel acceptance rights for Columbia, on a MTU and fuel assembly basis for the Sensitivity Analysis acceptance scenario, are provided in Table 4.

Under the Sensitivity Analysis acceptance scenario, the first spent nuclear fuel would have been accepted from Columbia beginning in 2011, and the final spent nuclear fuel assembly would be accepted by the DOE by 2051. This assumes that Columbia receives a 20-year extension of its operating license.

Protected and Confidential Material to be Disclosed Only In Accordance
With U.S. Court of Federal Claims Protective Order

**Table 2 Spent Nuclear Fuel Historical and Projected Discharges Columbia Generating Station, 60 Year License Term Based on 2002 RW-859 Data**

| Year | Columbia | | Year | Columbia | |
|---|---|---|---|---|---|
| | Assy. | MTU | | Assy. | MTU |
| 1986 | 96 | 17.63 | 2015 | 274 | 48.70 |
| 1987 | 124 | 22.70 | 2016 | -- | -- |
| 1988 | 151 | 27.66 | 2017 | 274 | 48.70 |
| 1989 | 137 | 25.10 | 2018 | -- | -- |
| 1990 | 208 | 38.06 | 2019 | 274 | 48.70 |
| 1991 | 120 | 21.16 | 2020 | -- | -- |
| 1992 | 76 | 13.77 | 2021 | 274 | 48.70 |
| 1993 | 128 | 22.53 | 2022 | -- | -- |
| 1994 | 156 | 27.49 | 2023 | 274 | 48.70 |
| 1995 | 152 | 26.72 | 2024 | -- | -- |
| 1996 | 104 | 18.31 | 2025 | 274 | 48.70 |
| 1997 | 112 | 19.07 | 2026 | -- | -- |
| 1998 | 132 | 22.12 | 2027 | 274 | 48.70 |
| 1999 | 248 | 41.56 | 2028 | -- | -- |
| 2000 | -- | -- | 2029 | 274 | 48.70 |
| 2001 | 300 | 51.35 | 2030 | -- | -- |
| 2002 | -- | -- | 2031 | 274 | 48.70 |
| 2003 | 292 | 51.20 | 2032 | -- | -- |
| 2004 | -- | -- | 2033 | 274 | 48.70 |
| 2005 | 332 | 57.95 | 2034 | -- | -- |
| 2006 | -- | -- | 2035 | 274 | 48.70 |
| 2007 | 272 | 47.71 | 2036 | -- | -- |
| 2008 | -- | -- | 2037 | 274 | 48.70 |
| 2009 | 260 | 46.10 | 2038 | -- | -- |
| 2010 | -- | -- | 2039 | 274 | 48.70 |
| 2011 | 260 | 46.23 | 2040 | -- | -- |
| 2012 | -- | -- | 2041 | 217 | 38.57 |
| 2013 | 274 | 48.70 | 2042 | 137 | 24.35 |
| 2014 | -- | -- | 2043 | 764 | 135.80 |
| | | | | 8614 | 1524.98 |

**Table 3 Projected Columbia Generating Station Spent Nuclear Fuel Acceptance Rights Base Case Spent Fuel Acceptance Scenario**

| Year | Columbia | | Year | Columbia | |
|---|---|---|---|---|---|
| | Assemblies | MTU | | Assemblies | MTU |
| 1998 | -- | -- | 2023 | -- | -- |
| 1999 | -- | -- | 2024 | 274 | 48.70 |
| 2000 | -- | -- | 2025 | 274 | 48.70 |
| 2001 | -- | -- | 2026 | 274 | 48.70 |
| 2002 | -- | -- | 2027 | -- | -- |
| 2003 | -- | -- | 2028 | 274 | 48.70 |
| 2004 | 59 | 10.80 | 2029 | 274 | 48.70 |
| 2005 | 161 | 29.53 | 2030 | -- | -- |
| 2006 | 288 | 52.76 | 2031 | 274 | 48.70 |
| 2007 | 208 | 38.06 | 2032 | 274 | 48.70 |
| 2008 | 196 | 34.93 | 2033 | 274 | 48.70 |
| 2009 | 128 | 22.53 | 2034 | 274 | 48.70 |
| 2010 | 308 | 54.21 | 2035 | -- | -- |
| 2011 | 104 | 18.31 | 2036 | 274 | 48.70 |
| 2012 | 112 | 19.07 | 2037 | -- | -- |
| 2013 | 380 | 63.68 | 2038 | 274 | 48.70 |
| 2014 | -- | -- | 2039 | -- | -- |
| 2015 | 300 | 51.35 | 2040 | 274 | 48.70 |
| 2016 | 292 | 51.20 | 2041 | -- | -- |
| 2017 | -- | -- | 2042 | 274 | 48.70 |
| 2018 | 332 | 57.95 | 2043 | -- | -- |
| 2019 | 272 | 47.71 | 2044 | 274 | 48.70 |
| 2020 | -- | -- | 2045 | -- | -- |
| 2021 | 260 | 46.10 | 2046 | 217 | 38.57 |
| 2022 | 260 | 46.23 | 2047 | 137 | 24.35 |
| | | | 2048 | 764 | 135.80 |
| | | | **Total** | 8614 | 1524.98 |

**Table 4 Projected Columbia Generating Station Spent Nuclear Fuel Acceptance Rights Sensitivity Analysis Spent Fuel Acceptance Scenario**

| Year | Columbia | | Year | Columbia | |
|---|---|---|---|---|---|
| | Assemblies | MTU | | Assemblies | MTU |
| 1998 | -- | -- | 2025 | -- | -- |
| 1999 | -- | -- | 2026 | 332 | 57.95 |
| 2000 | -- | -- | 2027 | 272 | 47.71 |
| 2001 | -- | -- | 2028 | -- | -- |
| 2002 | -- | -- | 2029 | 260 | 46.10 |
| 2003 | -- | -- | 2030 | 260 | 46.23 |
| 2004 | -- | -- | 2031 | -- | -- |
| 2005 | -- | -- | 2032 | 274 | 48.70 |
| 2006 | -- | -- | 2033 | 274 | 48.70 |
| 2007 | -- | -- | 2034 | -- | -- |
| 2008 | -- | -- | 2035 | 274 | 48.70 |
| 2009 | -- | -- | 2036 | 274 | 48.70 |
| 2010 | -- | -- | 2037 | 274 | 48.70 |
| 2011 | 96 | 17.63 | 2038 | -- | -- |
| 2012 | 124 | 22.70 | 2039 | 274 | 48.70 |
| 2013 | 151 | 27.66 | 2040 | 274 | 48.70 |
| 2014 | 137 | 25.10 | 2041 | 274 | 48.70 |
| 2015 | 208 | 38.06 | 2042 | -- | -- |
| 2016 | 196 | 34.93 | 2043 | 274 | 48.70 |
| 2017 | 128 | 22.53 | 2044 | 274 | 48.70 |
| 2018 | 308 | 54.21 | 2045 | 274 | 48.70 |
| 2019 | 104 | 18.31 | 2046 | -- | -- |
| 2020 | 112 | 19.07 | 2047 | 274 | 48.70 |
| 2021 | 380 | 63.68 | 2048 | 274 | 48.70 |
| 2022 | -- | -- | 2049 | 274 | 48.70 |
| 2023 | 300 | 51.35 | 2050 | 354 | 62.92 |
| 2024 | 292 | 51.20 | 2051 | 764 | 135.80 |
| | | | **Total** | 8614 | 1524.98 |

Protected and Confidential Material to be Disclosed Only In Accordance
With U.S. Court of Federal Claims Protective Order

# APPENDIX A
# PROJECTION OF SPENT FUEL DISCHARGE INFORMATION USING SPNTFUEL

## A.1 Projection of Cycle Discharge Data

The SPNTFUEL program has the capability to project nuclear power plant discharge data including the number of fuel assemblies discharged, fuel weight (MTU) discharged, and fuel burnup. Projected spent fuel discharge information supplied to ERI by nuclear operating companies can also be used as input to the model.

The SPNTFUEL program reads in the historical spent fuel discharge data provided in the 2002 RW-859 database. The program also utilizes projected spent fuel discharge data either from the 2002 RW-859 database or provided to ERI by nuclear operating companies and then calculates the remaining cycle-by-cycle discharge data through the end of each plant's assumed operating license expiration date – either for 40-year licenses or 60-year extended licenses. SPNTFUEL cycle discharge data is calculated as described below.

- Projected discharge dates are calculated by adding a plant's cycle length (the period of time between plant refueling outages) to the last historical/utility discharge date (e.g., last utility projected date of 9/2005 plus 18-month cycle length to produce projected discharge dates of 3/2007, 9/2008, etc.).

- Projected discharge burnups for the industry are based on last historical/projected discharge burnup, using this burnup as the starting point in the calculation. ERI specifies future maximum burnups for PWR and BWR fuel as well as an annual rate of increase in burnup for PWR and BWR fuel. For example, if the last projected discharge burnup for a PWR is 46,800 MWD/MTU and the PWR burnup rate of increase is 1.7% per year, a discharge in the next year is projected at 47,596 MWD/MTU (46,800 x 1.017), 48,405 MWD/MTU two years out, etc. The projected burnup is increased in whole year increments. The projected burnup will increase each year until a maximum projected for that reactor type is reached (e.g., PWR maximum burnup is 58,000 MWD/MTU).

- Projected capacity factors (CF) are based on the historical CF for each nuclear power plant or on plant-specific values supplied by nuclear operating companies to ERI. ERI specifies a future minimum CF (e.g., 90%) that it believes all plants can achieve in future operations. This future minimum CF is based on the industry-wide average CF, currently 90%. If the historical CF for an individual plant is below the ERI-specified future minimum CF, the individual plant CF is gradually increased from the study start year (e.g., 1998) to the specified future minimum CF over an ERI-specified number of years. For example, if a plant's current CF is 80%, and ERI specifies a future minimum CF of 90% is to be reached over a period of 10 years, the projected CF will increase 1.0% [ (90%-80%) / 10 years] each year until the future minimum CF is reached in the

year 2010. CFs for plants that have current CFs that are greater than the future minimum CF (90%) are not adjusted by the SPNTFUEL program but instead that higher CF is assumed through the end of the plant's license.

- The projected amount of spent fuel discharged in MTU is based on a plant's licensed thermal rating (MWT), discharge burnup (BUP in MWD/MTU), capacity factor (CF in %), cycle length (CYL in years) as shown below:

*MTU = (MWT) x (CYL) x (CF/100) x (365 days/year) / (BUP)*

For example, 3000 MWT x 1.5 years x 90/100 x 365 / 45,000 MWD/MTU = 32.85 MTU

- The projected number of discharged assemblies (ASSY) is calculated by dividing the MTU discharge size by the assembly unit weight. The assembly unit weight is calculated by dividing an individual plant's core weight by the number of assemblies in the core. Since fuel assembly discharges are in whole assembly increments, the adjusted assembly discharge (ASSY*) is calculated by rounding ASSY and the adjusted discharge weight (MTU*) recalculated based on the assembly unit weight. The adjusted discharge burnup (BUP*) is then recalculated based on the adjusted discharge size MTU* as shown below:

*BUP* = (MWT) x (CYL) x (CF/100) x (365 days/year) / (MTU*)*

## A.2. DESCRIPTION OF DATA INPUT

The SPNTFUEL Program utilizes several data input files:

Historical discharge data is consistent with the DOE's RW-859 database for spent fuel discharges through December 31, 2002. Data input into SPNTFUEL includes: plant name, storage location, storage location identification number, spent fuel discharge date, number of assemblies permanently discharged, weight (MTU) of assemblies discharged, and fuel assemblies burnup (MWD/MTU).

Projected discharge data for five future cycles was also included in the RW-859 data submittal. The SPTNFUEL program utilizes this projected discharge information or projected spent fuel discharge information supplied to ERI by nuclear operating companies. Data input to the SPNTFUEL code includes: plant name, storage location, storage location identification number, spent fuel discharge date, number of assemblies permanently discharged, weight (MTU) of assemblies discharged, and fuel assemblies burnup (MWD/MTU).

Each nuclear power plant has specific plant operating parameters that must be taken into account in order for the SPNTFUEL code to project future spent fuel discharges.

Parameters in ERI's plant data base file that are used to calculate future spent fuel discharges include: the plant name, nuclear operating company, reactor type (PWR or BWR), rated thermal power (MWT), capacity factor, start of operating license, cycle length, number of assemblies per core, core weight (MTU). These parameters are used to calculate future cycle discharges as described in Section A.1.

Because nuclear power plant operators can change the plant operating parameters either through a change in operating practice (such as implementing longer cycle lengths) or through changes to the facility license (such as an increase in rated thermal power), it is necessary to modify the plant data parameters in response to such changes.

ERI relies on the U.S. Nuclear Regulatory Commission (NRC) Information Digest to determine a plant's thermal power (MWT),[21] as modified by license amendments to an individual plant's operating license. Numerous nuclear power plants have uprated their plant thermal power to higher levels. ERI's SPNTFUEL database reflects power uprates that were approved by the U.S. NRC through the end of 2004.

Nuclear plant operators decide upon the cycle length for their nuclear power plants. Cycle lengths range from 18 months to 24 months for most U.S. nuclear power plants. ERI maintains its data base of nuclear power plant cycle lengths by monitoring dates for plant refueling outages and through discussions with its contacts at the various nuclear operating companies. ERI has used the best available information for plant cycle lengths in its analysis.

Plant capacity factors have risen steadily over the past ten years, from 71% industry-wide annual average capacity factor in 1991 to a 90% industry-wide annual average capacity factor in 2003.[22] ERI uses plant-specific capacity factors calculated based on a multi-year average of the plant's capacity factor (e.g., 2001 to 2003). As described in A.1, for cases in which a plant's historical capacity factor is below a specified level (90%), the SPNTFUEL program will increase that capacity factor over a specified period of time until it reaches the specified capacity factor (90%).

---

[21] U.S. Nuclear Regulatory Commission, *Information Digest,* 2002 Edition, NUREG-1350, Volume 16, June 2204, Revised February 2005, Appendix A.

[22] U.S. Nuclear Regulatory Commission, *Information Digest,* 2002 Edition, NUREG-1350, Volume 16, June 2004, Revised February 2005, Table 7.

**APPENDIX B**
**DETAILED RESUME OF EILEEN M. SUPKO**

## Summary of Experience:

**1990 - Present** **Energy Resources International, Inc.**
**Senior Consultant**

Consultant in the area of nuclear waste management and radioactive materials transport. Provides analysis of the technical, economic, regulatory and policy issues associated with the storage, acceptance, transport and disposal of spent nuclear fuel and high-level radioactive waste to nuclear power plant operating companies, foreign governments, industry organizations, private companies and private spent fuel management programs.

Dry Spent Fuel Storage. Provides analysis and consultation regarding the technical, regulatory, and economic evaluation of dry spent fuel storage and transportation technologies; technical and economic analyses in support of dry storage facility licensing efforts for nuclear operating companies including projections of dry storage life cycle costs and schedules and issues associated with dry storage licensing; technical and economic analyses in support of private spent fuel management program licensing efforts; analysis in support of industry efforts to increase the allowable burnup of spent fuel contained in dry storage systems and presentation of results to U.S. Nuclear Regulatory Commission (NRC) staff; and analyses of changes to NRC regulatory requirements for storage and transport. Authored an industry *Spent Fuel Storage Handbook*, on behalf of the Nuclear Energy Institute, to assist nuclear operating companies in decision-making, planning and licensing activities related to the dry storage of spent nuclear fuel. Served as a U.S. representative for an International Atomic Energy Agency (IAEA) Consultancy on International Spent Fuel Storage Experience resulting in preparation of an IAEA technical report on this subject.

Spent Nuclear Fuel and Radioactive Materials Transport. Provides analysis and consultation regarding spent nuclear fuel and radioactive materials transport including analysis of U.S. Department of Energy (DOE) plans for transporting spent nuclear fuel to a repository; preparation of comments on NRC proposals for spent fuel transportation cask testing; analysis of proposed changes to NRC and U.S. Department of Transportation, and International Atomic Energy Agency regulations for the transport of radioactive materials. Principal Investigator and author of *Spent Nuclear Fuel Transportation – An Overview* on behalf of the Electric Power Research Institute, to summarize the technical, regulatory and policy framework for transporting spent nuclear fuel.

Analysis of DOE Civilian Waste Management Program. Provided consultation and analysis to support nuclear waste legislative initiatives and developments including analyses of technical, economic and regulatory issues associated with proposed legislation and evaluation of legislative proposals on nuclear power plant spent fuel storage requirements and on Nuclear Waste Fund adequacy. Analyzed DOE proposals for

acceptance and transportation of spent nuclear fuel including review of regulatory, technical, logistical issues as well as schedule milestones. Analyzed possible overall DOE acceptance rates and the effect that DOE acceptance rates would have on utility spent fuel storage requirements and the period of time that spent fuel must remain at nuclear power plant sites following reactor shutdown for decommissioning. Provided technical support to industry organizations during industry-DOE staff-to-staff technical exchanges regarding outstanding issues and possible changes to the Standard Contract, DOE plans and conceptual designs for fuel receipt facilities at Yucca Mountain, and DOE-utility interface requirements for the acceptance of spent nuclear fuel. Reviewed and analyzed Congressional appropriations to DOE for the Yucca Mountain program, including monitoring and analysis of the adequacy of the Nuclear Waste Fund.

International Waste Management Activities. Provides technical and policy consultation and analysis to a foreign government regarding programs for the long-term management of spent nuclear fuel including review of projected spent fuel disposal system costs and schedules; review of technical proposals and conceptual designs; and review of long-term planning efforts.

Nuclear Fuel Cycle. Provides technical, economic and policy support to utilities in the areas of fuel cycle management, economics, and procurement. Assists utility clients with procurement planning activities, commercial bid evaluation related activities, preparation of responses to public utility commission (PUC) nuclear fuel-related audits, and performs reviews and audits of utility nuclear fuel procurement practices.

Public Outreach. Provides third party expertise for the Nuclear Energy Institute and other nuclear industry clients, communicating on nuclear waste storage, transport and disposal issues; radioactive materials transport; fuel cycle issues; and nuclear energy benefits. In addition to interviews with the news media, these activities have included briefing members of the U.S. Congress, Congressional staff, and state and local officials on nuclear waste transportation and disposal issues and nuclear energy benefits; and participating in moderated debates with members of U.S. anti-nuclear organizations for Public Broadcast System and National Public Radio programs. In addition to numerous client-specific analyses, evaluations, and reports, author of over 35 reports, presentations, and publications in leading nuclear energy journals and an invited speaker at over a dozen conferences sponsored by leaders in the nuclear industry.

Testimony.

- Indiana Michigan Power Company v. United States, Docket 98-486C, U.S. Court of Federal Claims (Deposition and Trial Testimony);
- Commonwealth Edison Company v. United States, Docket 98-621C, U.S. Court of Federal Claims (Deposition);
- Sacramento Municipal Utility District v. United States, Docket 98-488, US. Court of Federal Claims (Deposition and Trial Testimony);
- Southern Nuclear Operating Company, Alabama Power Company and Georgia Power

Company v. United States, Docket 98-614C, U.S. Court of Federal Claims (Deposition and Trial Testimony);

- South Carolina Electric and Gas Company and South Carolina Public Service Authority v. United States, Docket 04-101C (Deposition).
- System Fuels, Inc., System Energy Resources, Inc., and South Mississippi Electric Power Association (collectively "SFI") v. United States, Docket 03-2624C, (Deposition and Trial Testimony)
- System Fuels, Inc. and Entergy Arkansas, Inc. v. United States, Docket No. 03-2623C (Deposition and Trail Testimony)
- Wisconsin Electric Power Company v. United States, Docket No. 00-697C (Deposition)
- Northern States Power Company v. United States, Docket No. 98-484C (Deposition and Trial Testimony)
- Boston Edison Company v. United States, Docket 99-447C (Deposition and Trial Testimony)

**1988 - 1990** **Carolina Power and Light Company**
**Nuclear Services Department**
**Incore Analysis Engineer**

Responsibilities included nuclear power plant reload core design, analysis and design review; nuclear fuel cycle management activities including preparation of nuclear power plant fuel cycle management reports, rod pattern improvements, and core operating recommendations to ensure that the nuclear fuel and nuclear reactor core operated within the regulatory limits approved by the NRC in the plant license. Provided control blade management support and technical review of control blade bid proposals. Performed detailed technical and economic analysis of control blade management alternatives.

**1985 - 1988** **Carolina Power and Light Company**
**Nuclear Fuel Projects Engineer**

Responsibilities included participation in nuclear fuel procurement activities including preparation of bid specifications, co-ordination of bid evaluations, and evaluation of economic and commercial contract terms. Prepared annual long-range nuclear fuel cycle cost projections; administered BWR channel contract and DOE enrichment contract; assisted in administration of BWR fuel fabrication contracts, uranium management activities, and fuel cycle analyses.

Protected and Confidential Material to be Disclosed Only In Accordance
With U.S. Court of Federal Claims Protective Order

**1984 - 1985** **GPU Nuclear Company**
**TMI Environmental Controls Department**

Responsibilities included computerization and data analysis for the TMI Radiological Environmental Monitoring Program; routine maintenance and data analysis for a real-time gamma monitoring system; participation in NRC emergency drills performing off-site dose calculations. Served on environmental monitoring team for TMI-2 headlift operation.

## Education:

B.S., Nuclear Engineering, Pennsylvania State University, 1985

## Memberships, Licenses and Honors:

Member and past chairman, Mechanical and Nuclear Engineering Division, Industrial and Professional Advisory Council to the Pennsylvania State University's College of Engineering, 1998 to 2004

Founding Member, Board of Directors (2003–2005), Pennsylvania State University, Nuclear Engineering Society

Member, American Nuclear Society

Protected and Confidential Material to be Disclosed Only In Accordance
With U.S. Court of Federal Claims Protective Order

**APPENDIX C**
**PUBLICATIONS LIST**
**EILEEN M. SUPKO**

In addition to numerous client specific analyses, evaluations, and reports, Ms. Supko has authored the following representative reports, presentations, and publications.

Supko, E.M. and John H.Kessler, *Assessment of Accident Risk for Transport of Spent Nuclear Fuel to Yucca Mountain Using RADTRAN 5.5*, presented on behalf of EPRI, Waste Management Symposium '07, February 27-March 1, 2007, Tucson, Arizona.

Supko, E.M., and John H. Kessler, *Assessment of Accident Risk for Transport of Spent Nuclear Fuel to Yucca Mountain Using RADTRAN 5.5*, Report 1013450, Electric Power Research Institute, Palo Alto, CA, September 2006.

Supko, E.M., and John H. Kessler, *Calculation of Incident-Free Spent Fuel Transportation Risk*, presented on behalf of EPRI, 2006 International High-Level Radioactive Waste Management Conference, May 3, 2006, Las Vegas, Nevada.

Kessler, J.H., and Eileen M. Supko, *Summary of the NAS Report, "Going the Distance? The Safe Transport of Spent Nuclear Fuel and High-Level Radioactive Waste in the United States" and EPRI's Comments*, Report 1010075, Electric Power Research Institute, Palo Alto, CA, March 2006.

Supko, E.M., and John H. Kessler, *Risk Insights Associated with Incident-Free Transportation of Spent Nuclear Fuel To Yucca Mountain Using RADTRAN 5.5*, presented on behalf of EPRI, Waste Management Symposium '06, February 26-March 2, 2006, Tucson, Arizona.

Supko, E.M., and Robert Jones, *Options for Pursuing Moderator Exclusion for Application to Spent-Fuel Transportation Packages*, EPRI Technical Report 1011815, Final Report, December 2005.

Supko, E.M., *Assessment of Incident-Free Transport Risk for Transport of Spent Nuclear Fuel to Yucca Mountain Using RADTRAN 5.5*, EPRI Technical Report 1011821, Technical Update 1, September 2005.

Supko, E.M., and Robert Jones, *Options for Pursuing Moderator Exclusion for Application to Spent-Fuel Transportation Packages*, EPRI Technical Report 1009692, Final Report, December 2004.

Supko, E.M., and Robert Jones, *Options for Pursuing Moderator Exclusion for Application to Spent-Fuel Transportation Packages*, EPRI Technical Report 1009692, Final Report, December 2004.

Protected and Confidential Material to be Disclosed Only In Accordance
With U.S. Court of Federal Claims Protective Order

Supko, E.M., and Robert Jones, *Spent Nuclear Fuel Transportation, An Overview*, EPRI Technical Report 1009226, Final Report, February 2004.

Supko, E.M., *User Friendly Instruments for Enhancing Communications,* Presented on behalf of the World Nuclear Transport Institute, International Conference on the Safety of Transport of Radioactive Materials, International Atomic Energy Agency, July 7-11, 2003, Vienna, Austria.

Supko, E.M., *Utility – DOE Dry Storage Interface*, INMM Spent Fuel Management Seminar XX, January 15-17, 2003, Washington, D.C.

Supko, E.M., *Nuclear Transport – The Impact of International Regulations*, Presented on behalf of the World Nuclear Transport Institute, INMM Spent Fuel Management Seminar XX, January 15-17, 2003, Washington, D.C.

Supko, E.M, and J.A. Vincent, *High Burnup Spent Nuclear Fuel Storage Analysis*, Presented to the U.S. Nuclear Regulatory Commission on behalf of the Nuclear Energy Institute, Spent Fuel Project Office, March 5, 2002.

Supko, E.M, *Countering the Fear Campaign -- Transportation Specifics,* Presented at the NEI Yucca Mountain Strategic Briefing, Washington, DC, January 15, 2002.

Supko, E.M., *Used Nuclear Fuel Transportation Safety*, Presented at the Utah Association of Realtors Convention, Tucson, Arizona, September 6, 2001.

Supko, E.M, *High Burnup Fuel Considerations For Storage & Transport*, Presented at the Nuclear Energy Institute Fuel Cycle 2001, San Francisco, California, April 1-4, 2001.

Schwartz, M.H., and E.M. Supko, *And Then There Were Three…*", Nuclear Engineering International, September 2000.

Supko, E.M., *Spent Nuclear Fuel Transportation – An Update of Current Issues,* Presented at the Nuclear Energy Institute Fuel Cycle 2000, Memphis, Tennessee, April 2 - 5, 2000.

Supko, E.M., *Industry Perspective on the Update of the "Modal Study"***,** Presented at the Waste Management Symposium 2000, Tucson, Arizona, February 27 – March 2, 2000.

Supko, E.M., *Nuclear Fuel Waste – How Long Must We Wait And What Are We Going To Do?,* Presented at: Center For Business Intelligence Conference, Profit with Nuclear Power – Business Opportunities, Regulatory Reform and Restructuring Options, Chicago, Illinois, November 8-9, 1999.

Supko, E.M., *Projected Needs for Dry Spent Fuel Storage Equipment – The Next Five Years*, Presented at the PCC Annual Workshop for Manufacturing of Spent Fuel Equipment April 7, 1999.

Schwartz, M.H., and E.M. Supko, *The Potential for Change in A Static Market*, Nuclear Engineering International, September 1999.

Supko, E.M., *How Spent Nuclear Fuel, and Low- and High-Level Waste Will Be Disposed and At What Price*, INFOCAST Conference, Nuclear Power Plants, Coming to Grips with Your License Expiration Options – Sell, Decommission, or Renew Your License, January 25-27, 1999.

Supko, E.M., *Industry Spent Fuel Storage Handbook*, Nuclear Energy Institute, NEI 98-01, 1998.

Supko, E.M., *Used Nuclear Fuel Transportation Issues*, presented to the State of Tennessee, Special Committee Meeting of House Conservation and Environment Committee and Senate Environment, Conservation, and Tourism Committee, March 3, 1998.

Supko, E.M., *Minimizing Risks Associated with Post-Shutdown Spent Fuel Storage and LLW Disposal*, Presented at the Infocast "Nuclear Power In the Competitive Era," Post Conference Workshop, "Developing Risk Strategies for a Successful Decommissioning" January 30, 1998.

Supko, E.M., *Used Nuclear Fuel Transportation Issues*, presented to the Joint Transportation Committees of the Colorado State Legislature, January 8, 1998.

Supko, E.M., *Storing Up Problems*, Nuclear Engineering International, July 1997.

Schwartz, M.H. and E.M. Supko, *Fierce Competition in the U.S. Fabrication Market*, Nuclear Engineering International, September 1996.

Supko, E.M., *Technical Considerations Associated with Spent Fuel Acceptance*, Electric Power Research Institute, ERPI TR-106226, June 1996.

Supko, E.M., *United States Experience With Dry Spent Fuel Storage*, Presented at the International Atomic Energy Agency, Advisory Group Meeting on "Survey of Experience with Wet and Dry Storage", October 30-November 3, 1995.

Supko, E.M., *Utility At-Reactor Spent Fuel Storage Requirements and Costs*, Nuclear Waste Issues Forum, Nuclear Waste Program Office, National Association of Regulatory Utility Commissioners, May 25, 1995.

Supko, E.M., *Integrated Waste Management System Costs in a MPC System*, Presented at the Sixth Annual International High Level Radioactive Waste Management Conference, April 30- May 5, 1995.

Supko, E.M., *Utility At-Reactor Spent Fuel Storage Plans*, Nuclear Energy Institute Fuel Cycle '95, Coronado, California, April 5, 1995.

Buchheit, J.M. and E.M. Supko, *Impacts of MPCs on the Utility Spent Fuel Management System*, Institute of Nuclear Materials Management Spent Fuel Management Seminar XI, January 1994.

Supko, E.M., *Proceedings: 1993 EEI/UWASTE-EPRI-USCEA Spent Fuel Storage Workshop II, Regulatory and Communications Strategies*, Electric Power Research Institute, EPRI TR-103253, December 1993.

Schwartz, M.H., P.J. Marsico, E.M. Supko, *EEI Nuclear Fuel Fabrication Handbook*, Edison Electric Institute Nuclear Fuel Committee, NFC-93-001, November 1993.

Supko, E.M., C.J. Henkel, M.H. Schwartz, *EEI/UWASTE Oversight of the DOE Repository Program by the Repository Information Exchange Team*, Fourth International Conference on High-Level Radioactive Waste Management, April 26-30, 1993.

Rasmussen, R., E.M. Supko, J.M. Jordan, M. Smith, *Utility-DOE Interface Considerations of the Universal Container System Concept*, Fourth International Conference on High-Level Radioactive Waste Management, April 26-30, 1993.

Stigers, R., M. Alissi, E.M. Supko, D.K. Zabransky, *Non-Fuel Components: Regulatory Issues*, Fourth International Conference on High-Level Radioactive Waste Management, April 26-30, 1993.

Supko, E.M., *Proceedings: 1991 EEI/UWASTE-EPRI Workshop on At-Reactor Spent Fuel Storage*, Electric Power Research Institute, EPRI TR-100676, May 1992.

Steyn, J.J, M.H. Schwartz, E.M. Supko, *Overview of Fuel Management Analysis - Supply Issues and Procurement Strategy Development for the 1990s*, USCEA Fuel Cycle Conference 91, March 24-27, 1991.

Supko, E.M., M.H. Schwartz, *Spent Fuel Storage Handbook*, Edison Electric Institute, Utility Nuclear Waste and Transportation Program, December 1990.

**APPENDIX D**
**WRITTEN MATERIALS REVIEWED BY**
**EILEEN SUPKO IN PREPARING THIS REPORT**


1. Public Law 97-425, *Nuclear Waste Policy Act of 1983*, January 7, 1983.

2. Public Law 100-203, Title V, *Nuclear Waste Policy Amendments Act of 1987*, December 22, 1987.

3. U.S. DOE, *Standard Contract for the Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste,* Title 10, U.S. Code of Federal Regulations, Part 961.

4. U.S. DOE, OCRWM, *Annual Capacity Report*, DOE/RW-0191, 1988.

5. U.S. DOE, *Annual Capacity Report*, DOE/RW-0294P, December 1990.

6. U.S. DOE, OCRWM, *Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total-System Life Cycle Cost for the Civilian Radioactive Waste Management System*, DOE/RW-0295P, December 1990.

7. U.S. DOE, *Annual Capacity Report,* DOE-RW-0331P, December 1991

8. U.S. DOE, Annual Capacity Report, DOE/RW-0412, March 1992

9. U.S. DOE, OCRWM, *Acceptance Priority Ranking and Annual Capacity Report*, DOE/RW-0457, March 1995.

10. U.S. Department of Energy, Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program, DOE/RW-0510, December 1998.

11. U.S. Department of Energy, Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program, DOE/RW-0533, May 2001.

12. U.S. DOE, RW-859 Data, December 31, 1998.

13. U.S. DOE, RW-859 Data, December 31, 2002

14. U.S. NRC, *Information Digest*, 2002 Edition, NUREG-1350, Volume 14, June 2002.

15. U.S. NRC, *Information Digest*, 2004-2005 Edition, NUREG-1350, Volume 16, February 2005.

16. Bechtel SAIC Company, LLC, *Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges*, TDR-WAT-NU-000002 Rev 1, February 2002

17. McLeod, Barrie, JAI Corporation, and Pollog, Thomas, US DOE, *Methodology for the Projection of Spent Nuclear Fuel Discharges*, conference paper, date unknown.

18. Joint Stipulations Regarding Testimony on Spent Fuel Discharges and Cask Loading Costs, Indiana Michigan Power Company v. United States, No. 98-486C, March 2, 2004.

19. U.S. DOE, OCRWM, Acceptance Priority Ranking and Annual Capacity Report, DOE/RW-0567, July 2004.

20. U.S. nuclear power plant capacity factors through 2003.

21. U.S. nuclear power plant power uprates through 2004.

22. V.C. Summer Spent Fuel Information, April 22, 2005.

23. NSP Outage Est 2005-05-20.xls

24. 2004 Nuclear Fuel Budget Update Basis; HF2004_1122_2004BudgetBasisy.xls, 11/11/04; FF2004 1119 2004BudgetBasis.xls, 11/19/04; VF2004 1122_2004OpBudgetBasis.xls, 11/22/04.

25. Kouts, Christopher, 30(b)(6) Deposition, Southern Nuclear Operating Company, et al v. United States, No. 98-614C, and South Carolina Electric and Gas, et al, v. United States, No. 04-0101C, April 11, 2005

26. Zabransky, David, U.S. DOE, OCRWM, Yankee Atomic, et al, versus United States, Case Nos. 98-126C, 98-154C, and 98-474C, Trial Transcript 2004/08/05, August 5, 2004.

27. Supko, Eileen, ERI, Email to Steven P. Nesbit, Duke Energy, September 22, 2005; Nesbit, Steven P., Duke Energy, Email to Eileen Supko, September 20, 2005.

28. Supko, Eileen M, ERI, email to Charles Franklin and Jager Smith, Entergy, Entergy Spent Fuel Discharges w attachment, November 11, 2005.

29. Statement of Edward F. Sproat III, before the Subcommittee on Energy and Air Quality, Committee on Energy and Commerce, U.S. House of Representatives, July 19, 2006

30. Tompkins, Christopher, Jenner & Block LLP, email to Eileen Supko, ERI, SNF Litigation - information on fuels, July 21, 2007.

31. Atkinson, Dale, Deposition, Energy Northwest v. United States, No. 04-0010C, July 11, 2007.

32. Ferek, Lisa, Deposition, Energy Northwest v. United States, No. 04-0010C, May 31, 2007.

33. Larkin, David, Deposition, Energy Northwest v. United States, No. 04-0010C, August 1-3, 2007.

34. Parrish, Joseph, Deposition, Energy Northwest v. United States, No. 04-0010C, June 13, 2007.

35. Larkin, DL, Washington Public Power Supply System Nuclear Plant No. 2, FY 1998 Fuel Management Plan, April 1, 1997.

36. Larkin, DL, Washington Public Power Supply System Nuclear Plant No. 2, FY 1999 Fuel Management Plan, April 1, 1998.

37. Larkin, DL, Washington Public Power Supply System Nuclear Plant No. 2, FY 2000 Fuel Management Plan, April 1, 1999.

38. Larkin, DL, Energy Northwest Nuclear Plant No. 2, FY 2000 Fuel Management Plan, November 10, 1999.

39. Larkin, DL, Energy Northwest WNP-2 FY 2001 Fuel Management Plan, April 1, 2000.

40. Link, LC, Energy Northwest Columbia Generating Station, FY 2002 Fuel Management Plan, The Next Ten Years, March 26, 2001.

41. Rocket, EK, Energy Northwest Columbia Generating Station, FY 2003 Fuel Management Plan, The Next Ten Years, March 6, 2002.

42. Rocket, EK and LL Ferek, Energy Northwest Columbia Generating Station, FY 2004 Fuel Management Plan, The Next Ten Years, April 3, 2003.

43. Rocket, EK and LL Ferek, Energy Northwest Columbia Generating Station, FY 2004 Fuel Management Plan, Revision 1, October 2003.

44. Ferek, LL, Energy Northwest Columbia Generating Station, FY 2006 Fuel Management Plan, August 2005.

45. Ferek, Lisa L, Energy Northwest Columbia Generating Station, FY 2007 Fuel Management Plan, April 27, 2006.

46. Tompkins, Christopher, Jenner & Block LLP, email to Eileen Supko, ERI, ENW v. US, May 7, 2007

47. Teleconferences with Lisa Ferek and Kevin Avila during 2005 and 2007.